**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| Wren US Holdings Inc., *et. al*, | Case Nos. 26-10581 (KBO) |
| Debtors.[1] | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGIES AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The above captioned debtors (collectively, the "Debtors"), with the assistance of their advisors, have each filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

On April 24, 2026 (the "Petition Date"), the Debtors each filed a voluntary petition in the Bankruptcy Court under chapter 7 of the Bankruptcy Code. On April 27, 2026, David Carickhoff was appointed as the chapter 7 trustee of the Debtors.

The Schedules and Statements were prepared by the Debtors' advisors and former management and are unaudited. Although such parties have made reasonable efforts to accurately and completely disclose the assets, liabilities and other required information on the Schedules and Statements on an unconsolidated basis, the Schedules and Statements are based on information known to them at the time of the preparation and subsequent information or discovery may result in material changes to the Schedules and Statements. Accordingly, inadvertent errors or omissions may exist in the Schedules and Statements. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that the Schedules and Statements are wholly accurate and complete. In no event shall the Debtors or their agents, attorneys and/or financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or profits), whether foreseeable or

---

[1] The debtors in these cases, along with the last four digits of the federal tax identification number for each of the debtors, where applicable are: Wren US Holdings, Inc. (2676); Wren Manufacturing, Inc. (0021); Wren Retail, Inc. (1884); Wren Logistics, Inc. (2433); Wren Kitchens New York, Inc. (0884); Wren New Jersey, Inc. (5706); Wren Connecticut, Inc. (7694); Wren Pennsylvania, Inc. (9696); Wren Kitchen Studios, Inc. (7230).

NAI-1543396689v3

not and however caused, even if the Debtors or their agents, attorneys and/or financial advisors are advised of the possibility of such damages.  Further, nothing in the Schedules and Statements shall be binding against, or considered an admission by, any individual, including the Debtors' former management.

These Global Notes and Statement of Limitations, Methodologies and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and constitute an integral part of, each of the Debtors' Schedules and Statements.  Any party reviewing the Schedules and Statements should refer to, consider and consult with the Global Notes in connection with such review.

Mr. Craig Bishop, who was a former Director of each of the Debtor entities, signed each of the Schedules and Statements in his capacity as an authorized representative for each of the Debtors. In connection with his review and execution of the Schedules and Statements, Mr. Bishop necessarily has relied upon the efforts, statements and representations of a variety of the Debtors' personnel and advisors.  Mr. Bishop has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including, without limitation, statements and representations concerning amounts owed to creditors, the classification of such amounts and creditor addresses.

## Global Notes

### 1.  Amendment and Reservation of Rights

The Debtors and their advisors have made reasonable efforts to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions in the Schedules and Statements may exist.  For example, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.  Further, due to the complexity and size of the Debtors' businesses, the Debtors may have improperly characterized, classified, categorized or designated certain items.  In addition, certain items reported in the Schedules and Statements may be included in more than one category.

The Debtors reserve the right to amend, supplement or otherwise modify the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate to recharacterize, reclassify, recategorize or redesignate any items reported in the Schedules and Statements, but they are under no obligation to do so.

### 2.  Basis of Presentation

For financial reporting purposes, the Debtors prepare consolidated financial statements. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor.  Accordingly, combining the assets and claims set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information that would be prepared under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Schedules and Statements do not purport to

represent financial statements prepared in accordance with GAAP.

### 3. General Assumptions

a. <u>Reporting Date.</u>  All asset and liability information contained in the Schedules and Statements is as of the end of business on April 18, 2026, the latest accounting period ended prior to the preparation of these Schedules and Statements, except where otherwise noted. Due to the timing of preparation, the Debtors' financials as of the Petition Date are not yet available. Where more recent information is available, the Debtors have endeavored to reflect this information in the Schedules and Statements. As such, the Schedules and Statements have been prepared on a "best efforts" basis to present the Debtors' financials as accurately as possible.

b. <u>Unaudited.</u> The books and records and the financial statements of the Debtors utilized to complete the information contained in the Schedules and Statements are unaudited and the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, federal or state securities laws or other applicable non-bankruptcy laws, regulations, or standards.

c. <u>Book Value.</u>  Unless otherwise noted, all amounts included in the Schedules reflect net book value as of April 18, 2026.  Various questions within the Schedules request "Current Value" or "Current Market Value." Given the number of Debtors and complexity of their business, the process of calculating, obtaining, or verifying "Current Market Value" would be prohibitively expensive, unduly burdensome and an inefficient use of estate resources.

Certain assets may not appear in the Schedules and Statements because the Debtors have depreciated the entire book value of such assets or otherwise expensed such assets in their entirety.

Nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date. Book values of assets generally do not reflect the current performance of the assets or the impact of the current price environment and may differ materially from the actual value and/or performance of the underlying assets.

d. <u>Currency.</u> All amounts are reflected in U.S. dollars, unless otherwise indicated. Assets and liabilities denominated in foreign currencies were translated into U.S. dollars at reasonable market exchange rates.

e. <u>Estimates.</u>  The preparation of the Schedules and Statements required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities and the reported amounts of revenues and expenses. Actual results could differ materially from these estimates.

f.   Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

g.   Undetermined Amounts. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

h.   Consolidated Cash Management System.  The Debtors utilize a consolidated cash management system and, as such, the disbursements of various Debtors are paid by or through a limited number of Debtor bank accounts, notwithstanding that certain of those disbursements may relate to obligations of other Debtors.  Accordingly, pre-petition disbursements reported in the Statements have been reported based on the Debtor that maintains the bank account from which payments or distributions were made. Historically, Wren US Holdings Inc. has funded cash down to each of the subsidiary entities to fund normal course operating payments.

In addition, certain payments were made by non-Debtor affiliates of the Debtors (the "Non-Debtor Affiliates") on account of the Debtors. Such payments include, but are not limited to, payments for enterprise software, inventory, supplies and centralized services costs. The Debtors make certain chargeback payments to the Non-Debtor Affiliates related to such payments.

i.   Causes of Action.  Despite their reasonable efforts to identify all known assets, the Debtors may not have set forth all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements.  Neither the Global Notes nor the Schedules and Statements constitute a waiver of such causes of action or, in any way, prejudice or impair the assertion of any of the same.

j.   Property and Equipment.  In the ordinary course of their businesses, the Debtors lease vehicles from certain third-party lessors for use in the Debtors' daily operations and otherwise hold property owned by third-parties pursuant to contracts with such parties.  Any such leases or contracts are set forth in Schedule G based on the Debtors' reasonable efforts to identify such leases (and, to the extent applicable, Schedule A/B as property leased by the Debtors).  The property subject to any of such leases or contracts is not reflected in Schedule A/B as either owned property or assets of the Debtors.  Nor is such property reflected in the Debtors' Statements as property or assets of third-parties within the control of the Debtors.

k.   Liabilities. The liability information presented herein represents the estimated liability data of the Debtors as of the Petition Date, except as otherwise noted. Amounts presented herein are based on the Debtors' reasonable efforts to determine amounts owed to creditors. Amounts owed to vendors for certain goods in transit which may not have been received at the Debtors' facilities or services provided for which invoices have not been received may be understated due to lack of sufficient information. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any transaction or any document or instrument related to any creditor's Claim.

l.   Real Estate Leases. In the ordinary course of their business, the Debtors lease facilities from certain third-party lessors for use in their daily operations. Any such leases are set forth in Schedule G and Schedule A/B 55. The property subject to any of such leases is not reflected in the Statements reflected as property or assets of third-parties within the control of the Debtors. Nothing in the Schedule is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or financing arrangement) and the Debtors reserve all rights with respect to any such leases.

m.   Claims Description.  Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated" or that such claim is not subject to objection.

Listing a claim on the Schedules and Statements as "unsecured priority" does not constitute an admission by the Debtors of the legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed as unsecured priority does not constitute an unsecured priority claim under section 507 of the Bankruptcy Code and thus constitutes an unsecured nonpriority claim.

Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, and other such agreements.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.  In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because all such claims are contingent, disputed and/or unliquidated, such claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 7, as applicable.  It is possible that certain guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  The Debtors reserve their rights to amend the Schedules and Statements to the extent additional guaranties are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements and to recharacterize or reclassify any such contract or claim, whether by amending the Schedules and Statements or in another appropriate filing.

n.   Excluded Assets and Liabilities.  The Debtors have excluded certain categories of assets, tax accruals and liabilities from the Schedules and Statements, including,

without limitation, goodwill, accrued salaries, certain employee benefit accruals, accrued expenses, and deferred revenue.  The Debtors also have not attempted to anticipate rejection damage claims of counterparties to executory contracts and unexpired leases that may arise out of future contract or lease rejections.  In addition, certain immaterial assets and liabilities may have been excluded.

o.  Intellectual Property.  The Debtors' inadvertent exclusion of any intellectual property from the Schedules and Statements is not an admission that the Debtors have abandoned, terminated or assigned such intellectual property or that such intellectual property has expired by its own terms or was transferred pursuant to a sale, acquisition or other transaction.  Conversely, the Debtors' inclusion of any intellectual property in the Schedules and Statements is not an admission that the Debtors have not abandoned, terminated or assigned such intellectual property or that such intellectual property has not expired by its own terms or was not transferred pursuant to a sale, acquisition or other transaction.

p.  Definition of Insiders.  For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as:  (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and their being listed as such shall not be binding on any party.

q.  Global Notes Control. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**4.  Specific Schedules of Assets and Liabilities Disclosures**

a.  Cash on hand (AB2).  The Debtors periodically receive cash payments from customers at their retail showroom locations. Such cash is deposited on a daily basis into the bank accounts identified on Schedule AB3. As of the Petition Date and the preparation of these Schedules and Statements, the Debtors believe that there is no material cash on hand at any retail location. To the extent any cash receipts were deposited on or shortly prior to the Petition Date but have not yet cleared or been credited by the applicable depository institution, such amounts may not be reflected in the balances reported on Schedule AB3.

b.  Checking, savings, money market or financial brokerage accounts (AB3). The bank account balances are listed as of the Petition Date.

c.  Prepayments (AB8). Prior to the Petition Date, the Debtors made certain estimated payments of sales and use taxes to applicable taxing authorities in advance of their normal due dates which have been included on Schedule AB8. Such payments were made based on the Debtors' good faith estimates of amounts owed. To the extent such payments exceed the Debtors' actual tax liabilities for the applicable periods, the

Debtors may have claims for refunds or credits against such taxing authorities. Any such amounts are not presently known and have not been fully reconciled as of the Petition Date. Accordingly, any potential tax receivables have not been reflected given their contingent and unliquidated amounts. Out of an abundance of caution, the applicable taxing authorities have been listed on Schedule E/F in the event that such prepayments were insufficient to cover all obligations.

d. Accounts Receivable (AB11). Accounts receivable balances have been presented net of customer deposits or cash on account based on the book value as of April 18, 2026. Such accounts receivable have not been adjusted to reflect any counterclaims or set-offs that customers may assert based on breach of contract or other disputes.

e. Non-publicly traded stock (AB15). Ownership interests in subsidiaries, partnerships and joint ventures have been identified in AB15 in an undetermined amount because the fair market value of any such ownership interest is dependent on numerous variables and factors that may cause its fair market value to differ materially from its net book value. All entities listed are also Debtors in these Chapter 7 cases.

f. Inventory, excluding agriculture assets (AB19 thru AB22). A detailed listing of the Debtors' inventory is not available as of the Petition Date. Items listed herein are presented as general groupings of asset classes based on the Debtors' last inventory taken. Actual amounts as of the Petition Date may be materially different as the Debtors may have utilized or sold such inventory in the ordinary course of business between the inventory date and the Petition Date.

g. Office Furniture (AB39). The Debtors' books and records do not separately identify or itemize office furniture. To the extent present, office furniture at retail showroom and store-within-store locations consists of incidental items, such as desks and chairs. As no separate value is reflected in the Debtors' books and records for such items, each Debtor has included a general line item on Schedule AB39 for completeness.

h. Other Machinery, Fixtures, and Equipment (excluding farm machinery and equipment) (AB50). Includes improvements and fixtures at Leased Properties and Licensed Locations (each as defined below). The Debtors' books and records include certain capitalized costs, including, without limitation, installation costs, architectural and design fees, electrical work, and other similar expenditures. Such amounts are not separately listed on Schedule AB50 because they do not constitute discrete assets that are readily identifiable or separable from the underlying properties or equipment to which they relate, the Debtors are not able to reasonably determine the standalone value of such items as of the Petition Date, and such amounts may not be recoverable on a standalone basis.

i. Real Property (AB55). The Debtors lease certain real property used in the operation of their business (the "Leased Properties"), including retail showroom locations, office headquarters, and manufacturing facilities. Such leased properties are included on Schedule AB55 and the relevant leases are identified on Schedule G.

In addition, the Debtors operate certain store-within-store showroom locations (the "Licensed Locations") pursuant to license arrangements with The Home Depot under that certain Master Collaboration Agreement (the "Master Collaboration Agreement"). These Licensed Locations are not owned or leased by the Debtors and, accordingly, are not included on Schedule AB54-58.  The Master Collaboration Agreement (incorporating any and all schedules and amendments) is listed on Schedule G.

j.  <u>Intangibles and Intellectual Property (AB60 thru AB62).</u>  The Debtors do not own any intangible assets or intellectual property. All domain names, trademarks, copyrights, certain proprietary software and other intellectual property are owned by Non-Debtor Affiliates and usage by the Debtors is allowed through various royalty-free intercompany licensing arrangements.

k.  <u>Insurance (AB73).</u>  The Debtors maintain various insurance policies in the ordinary course of business.  Wren US Holdings, Inc. is the primary holder of the policies with the other Debtors included as named insureds. As such, each of the Debtors have included the policies on Schedule AB73.  With the exception of the Directors & Officers policy (which has been fully pre-paid) premiums on the policies are currently paid on a month-to-month basis and, absent additional payment, coverage may lapse on or after May 31, 2026.

l.  <u>Other Property (AB77).</u>  Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions with other Debtors and Non-Debtor Affiliates. Intercompany balances are listed on both AB77 as well as Schedule F.

m.  <u>Contingent Assets.</u>  The Debtors exercised reasonable efforts to identify contingent assets although certain errors or omissions may exist. The Debtors reserve their rights to supplement the Schedules and Statements for such items at a later date.

n.  <u>Schedule D.</u>  The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and to determine the nature, extent, and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights.

o.  <u>Schedule E/F.</u>  The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' books and records as of the Petition Date.

The Debtors have listed all known taxing authorities for each Debtor on Schedule E/F.  Certain of the tax claims may be subject to on-going audits, and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax claims listed on Schedule E/F.  Therefore, the Debtors have listed all such claims as "Undetermined" in amount, pending final resolution of on-going audits or outstanding issues.  In addition, there may be other numerous contingent, unliquidated claims from state taxing authorities, not all of which are listed.

Prior to the Petition Date, all employees of the Debtors were terminated and provided with a "final" paycheck intended to satisfy all accrued and unpaid compensation obligations through the Petition Date, including, without limitation, salary, wages, commissions, and accrued but unused paid time off. The amounts reflected in such payments were based on the Debtors' good faith estimates and available records at the time. To the extent any amounts remain owing to employees, including as a result of adjustments to commissions or other variable compensation, such amounts are not presently known and may give rise to additional claims against the Debtors. Accordingly, any such claims are contingent and unliquidated, and have not been separately scheduled on Schedule E/F.

The claims of individual creditors for among other things, products, goods or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The claims listed on Schedule E/F arose or were incurred on various dates, and in certain instances, the date on which a claim arose may be an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors have listed "various" for each claim listed on Schedule E/F.  Amounts presented herein are based on the Debtors' best efforts to determine amounts owed to creditors as of the Petition Date. Amounts owed to vendors for certain goods in transit which have not yet been received may be understated due to lack of sufficient information. As set forth above, the claims listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F reflects certain deposits received by the Debtors prior to the Petition Date. The Debtors have not undertaken a comprehensive analysis to determine the extent to which any such deposits may be entitled to priority treatment under section 507(a)(7) of the Bankruptcy Code or otherwise. Accordingly, out of an abundance of caution, all such claims have been listed on Schedule E/F as general unsecured, non-priority claims.

Further, certain customers may have received, or may in the future seek to obtain, refunds or chargebacks from credit card issuers or other payment processors with respect to such deposits, which could reduce or eliminate any corresponding priority or other such claims against the Debtors to the extent applicable. The Debtors have not reconciled the impact of any such potential recoveries as of the Petition Date.

The Debtors reserve all rights with respect to such deposits, including, without limitation, (i) the right to dispute the validity, priority, and amount of any such claims, and (ii) the right to assert any defenses, offsets, or recoupment rights with respect thereto.

Schedule E/F contains information regarding pending litigation involving the Debtors.  To the extent multiple Debtors were named as defendants in a pending litigation, the Debtors made reasonable efforts to list the pending litigation as a claim on Schedule E/F of each respective Debtor.  However, certain omissions may have occurred.  The inclusion of any litigation action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim that may result from any claims with respect to any litigation action and the amount and treatment of any potential claim resulting from any litigation action currently pending or that may arise in the future.

Schedule E/F includes intercompany payables between Debtors and various other Debtors and Non-Debtor Affiliates.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, they are reflected on the Debtors' books and records as required in accordance with GAAP.

At the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights to, but undertake no obligation to, amend Schedules D and E/F if and as they receive such invoices.

p.  Schedule G.  The Debtors' businesses are complex. Although the Debtors' books, records, financial systems and contracts management systems have been relied upon to identify and schedule executory contracts for each of the Debtors and reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters, memoranda and other documents, instruments and agreements that may not be listed on Schedule G, despite the Debtors' use of reasonable efforts to identify such documents.  In some cases, the same supplier or provider may appear multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

Certain of the contracts, agreements and leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal,

rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not separately set forth on Schedule G.  Unless otherwise identified on Schedule G, each contract, agreement and lease identified therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements or other agreements made directly or indirectly by any such agreement, instrument or other document that in any manner affects such contract, agreement and lease, without respect to whether such contract, agreement and lease is listed therein.

Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In such cases, the Debtors made their best efforts to determine the correct Debtors' Schedule G on which to list such executory contract or unexpired lease. Executory contracts that are oral in nature, if any, have not been included on Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The presence of a contract or agreement on Schedule G does not constitute an admission that any such contract or agreement is an executory contract or unexpired lease.

Schedule G is based on the best information available as of the Petition Date.

q. Schedule H.  The Debtors have made reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party.  However, the Debtors may not have identified all Guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  In addition, certain of the Guarantees reflected on Schedule H, if any, may have expired or no longer be enforceable.  In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary business transactions.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross claims or counter-claims against other parties.  Due to the volume of such claims, and because all such claims are contingent, unliquidated and disputed, and listed elsewhere in the Schedules and Statements, such claims have not been set forth individually on Schedule H.

5. **Specific Statements of Financial Affairs Disclosures**

a. Statement 3.  The amounts set forth in response to Statement 3 reflect payments made by the Debtors to creditors within the 90 days immediately preceding the Petition Date based on the Debtors' books and records and disbursement systems.  Such payments have been aggregated by creditor where appropriate and may reflect the

date of check issuance or payment initiation rather than the date such payments were honored or cleared by the applicable financial institution. Disbursements made on account of multiple invoices may be reflected as a single payment. In certain cases, payment may have been made by one Debtor for the benefit of, or on behalf of, multiple Debtors.  Any such payments have only been listed on the exhibits for the Debtor that made the payment.

The Debtors have excluded from Statement 3 certain payments and transfers, including, without limitation (i) payroll and employee-related payments including wages, salaries & expense reimbursements, (ii) payments to taxing authorities, (iii) customer refunds & returns, and (iv) transfers that the Debtors believe were not made on account of antecedent debt, including contemporaneous exchanges for new value and cash-on-delivery transactions.

The listing of any payment herein does not constitute, and the Debtors expressly reserve all rights with respect to, any characterization of such payment, including without limitation, whether such payment is avoidable or recoverable under applicable law.

b. <u>Statement 4.</u>  The amounts set forth in response to Statement 4 reflect payments made by the Debtors to insiders (as defined in Section 101(31) of the Bankruptcy Code) within the one year immediately preceding the Petition Date, based on the Debtors' books and records and disbursement systems. Such payments have been aggregated by insider where appropriate and may reflect the date of check issuance or payment initiation rather than the date such payments were honored or cleared by the applicable financial institution.

Payments to Non-Debtor Affiliates are generally comprised of: (i) those related to payments made by the Non-Debtor Affiliates on account of the Debtors, including payments made for enterprise software, inventory, supplies and centralized services costs, and (ii) payments for inventory and raw materials purchased by the Debtors from their Non-Debtor Affiliates. All transactions between the Debtors and their Non-Debtor Affiliates were conducted on an arms-length basis.

In addition, during periods prior to the Petition Date, certain personnel employed by the Debtors provided services to entities owned by one of the Debtors' directors. The Debtors were reimbursed by the director for the payroll and related costs associated with such personnel on a periodic basis. Such personnel are no longer employed by the Debtors, and the Debtors do not believe that any amounts are outstanding or owing from these entities in respect of such arrangements as of the Petition Date. Out of an abundance of caution, the Debtors have listed these payroll payments, on an aggregated basis, on Statement 4.

The identification of any person or entity as an insider herein is for informational purposes and should not be construed as a legal conclusion or an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code. The

listing of any payment herein does not constitute, and the Debtors expressly reserve all rights with respect to, any characterization of such payment, including, without limitation, whether such payment is avoidable or recoverable under applicable law.

c. <u>Statement 7.</u>  It is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to this Statement. The Debtors reserve all of their rights to amend or supplement their response to this Statement.

d. <u>Statement 17.</u>  The Debtors maintain a 401(k) plan for the benefit of their employees, which includes employer matching contributions that vest over time in accordance with the terms of the applicable plan documents. All employees were terminated on or prior to the Petition Date.

To the extent employees had unvested employer matching contributions as of their termination, such amounts may, in accordance with the terms of the plan, be subject to forfeiture and reversion to the Debtors. No assurance can be given as to the timing or amount of any such recoveries.

e. <u>Statement 25.</u>  Certain of the Debtors own equity interests in subsidiaries that are also debtors in these chapter 7 cases. Accordingly, the information set forth in response to Statement 25 may include references to such entities; however, each Debtor has provided its own separate response to Statement 25. The ownership of such entities is also reflected on Schedule AB15 as equity interests of the applicable Debtor.

f. <u>Statement 26.</u> The Debtors' books of account and records are maintained in the ordinary course of business by the Debtors, with assistance from certain employees, officers, and third-party service providers. To the extent any firm or individual is identified in response to Statement 26(c), such person or entity may possess only certain categories of the Debtors' books and records, whether in electronic or hard-copy form, and such possession may be shared with others.

The Debtors have identified, to the best of their knowledge and based on a reasonable review of their books and records, those financial institutions, creditors, and other parties to whom the Debtors provided formal financial statements within the two years preceding the Petition Date. For purposes of Statement 26(d), "financial statements" generally include audited or unaudited financial statements and other formal financial reporting packages prepared by or on behalf of the Debtors.

The Debtors have not included routine communications or disclosures provided in the ordinary course of business, including, without limitation, vendor credit applications, customer communications, marketing materials, or other informal financial information. The Debtors' responses may not include all recipients of such financial statements due to the limitations of the Debtors' books and records and the passage of time. The Debtors reserve all rights with respect to the completeness and characterization of the information provided.

g.  Statement 27. In the ordinary course of business, the Debtors utilize a perpetual inventory system to manage their inventory stock and raw material purchases. At the end of each fiscal year, the Debtors perform a physical inventory count as part of their annual close and audit procedures. The Debtors' auditor reviews this physical inventory count each year.  As such, there is no single Debtor employee that is responsible for maintaining the Debtors' inventory counts.

h.  Statement 30. In the ordinary course of business, the Debtors engaged in certain transactions with insiders. The primary shareholder of the Debtors' ultimate parent has, from time to time, used a corporate credit card to pay for certain personal expenses, which were reimbursed to the Debtors on a monthly basis. As of the Petition Date, the Debtors do not believe that any amounts are outstanding or owing from such shareholder in respect of such reimbursements.

Disbursements to insiders of the Debtors that have been listed in response to Statement 4 have not been duplicated in response to Statement 30.

**6.  Additional Notes**

a.  Claims of Third-Party Related Entities.  Although the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

b.  Umbrella Agreements. A number of contracts listed in the Schedules and Statements are umbrella agreements that cover some or all of the Debtors. Such agreements have been listed in the Schedules and Statements of the Debtor that was the main signatory to the agreement, although more than one of the Debtors may be obligated under the agreement.

**Fill in this information to identify the case:**

Debtor name ___Wren Kitchens New York, Inc._____

United States Bankruptcy Court for the:_____ District of ___Delaware___
                                                                        (State)

Case number (If known): ___26-10585_____

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals          **12/15**

---

| **Part 1:** | **Summary of Assets** |
|---|---|

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*........................................................................   $ N/A

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*......................................................................   $ 5,183,301.39

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.......................................................................   $ 5,183,301.39

---

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............................   $ 673,533.95

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*..................................   $ N/A

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.......................   + $ 39,353,002.00

4. **Total liabilities**........................................................................................................................   $ 40,026,535.95
   Lines 2 + 3a + 3b

---

**Fill in this information to identify the case:**

Debtor name   Wren Kitchens New York, Inc.

United States Bankruptcy Court for the:_____ District of  Delaware
(State)

Case number (If known):   26-10585

☐ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property   12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.

   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**   $ N/A

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. See SCHEDULE AB 3 ATTACHMENT | | | $ 297,204.16 |
| 3.2. | | | $ |

4. **Other cash equivalents** *(Identify all)*

   4.1. N/A   $ N/A

   4.2. N/A   $ N/A

5. **Total of Part 1**   $ 297,204.16

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1. N/A   $ N/A

   7.2. N/A   $ N/A

Debtor  Wren Kitchens New York, Inc. _____    Case number *(if known)* 26-10585 _____
     Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

    Description, including name of holder of prepayment

    8.1. See SCHEDULE AB 8 ATTACHMENT _____    $ 136,254.68 _____

    8.2. _____    $ _____

9. **Total of Part 2.**

    Add lines 7 through 8. Copy the total to line 81.     $ 136,254.68 _____

## Part 3:  Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☐ No. Go to Part 4.

    ☑ Yes. Fill in the information below.

                                           **Current value of debtor's interest**

11. **Accounts receivable**

    11a. 90 days old or less:  131,813.45 − 0.00 = ........➔  $ 131,813.45 _____
                          face amount      doubtful or uncollectible accounts

    11b. Over 90 days old:  454,598.61 − 0.00 = ........➔  $ 454,598.61 _____
                          face amount      doubtful or uncollectible accounts

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.     $ 586,412.06 _____

## Part 4:  Investments

13. **Does the debtor own any investments?**

    ☑ No. Go to Part 5.

    ☐ Yes. Fill in the information below.

                           **Valuation method used for current value**     **Current value of debtor's interest**

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1. _____ _____ $ _____

    14.2. _____ _____ $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                        % of ownership:

    15.1. _____ _____% _____ $ _____
    15.2. _____ _____% _____ $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1. _____ _____ $ _____
    16.2. _____ _____ $ _____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.     $ _____

Debtor  Wren Kitchens New York, Inc. _____    Case number (*if known*)_____
         Name

## Part 5:   Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☑ No. Go to Part 6.

    ☐ Yes. Fill in the information below.

    | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
    |---|---|---|---|---|
    | 19. **Raw materials** | | | | |
    | _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
    | 20. **Work in progress** | | | | |
    | _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
    | 21. **Finished goods, including goods held for resale** | | | | |
    | _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
    | 22. **Other inventory or supplies** | | | | |
    | _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

    Add lines 19 through 22. Copy the total to line 84.

    $_____

24. **Is any of the property listed in Part 5 perishable?**

    ☐ No

    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes. Book value _____   Valuation method_____   Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ☑ No. Go to Part 7.

    ☐ Yes. Fill in the information below.

    | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
    |---|---|---|---|
    | 28. **Crops—either planted or harvested** | | | |
    | _____ | $_____ | _____ | $_____ |
    | 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
    | _____ | $_____ | _____ | $_____ |
    | 30. **Farm machinery and equipment**  (Other than titled motor vehicles) | | | |
    | _____ | $_____ | _____ | $_____ |
    | 31. **Farm and fishing supplies, chemicals, and feed** | | | |
    | _____ | $_____ | _____ | $_____ |
    | 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
    | _____ | $_____ | _____ | $_____ |

Debtor   Wren Kitchens New York, Inc.                                    Case number *(if known)* 26-10585
         _____
         Name

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.                  $_____

34. **Is the debtor a member of an agricultural cooperative?**

    ❑ No

    ❑ Yes. Is any of the debtor's property stored at the cooperative?

       ❑   No
       ❑   Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ❑ No

    ❑ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ❑ No
    ❑ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ❑ No
    ❑ Yes

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ❑ No. Go to Part 8.

    ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| Office furniture - multiple locations | $ 0.00 | N/A | $ 0.00 |
| 40. **Office fixtures** | | | |
| See SCHEDULE AB 40 ATTACHMENT | $ 1,368,092.24 | Net Book Value | $ 1,368,092.24 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See SCHEDULE AB 41 ATTACHMENT | $ 266,413.37 | Net Book Value | $ 266,413.37 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 N/A | $ N/A | N/A | $ N/A |
| 42.2 N/A | $ N/A | N/A | $ N/A |
| 42.3 N/A | $ N/A | N/A | $ N/A |

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.                  $ 1,634,505.61

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ❑ No
    ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☑ No
    ❑ Yes

Debtor  Wren Kitchens New York, Inc.  _____  Case number (*if known*) 26-10585
   Name

---

## Part 8:  Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No. Go to Part 9.

   ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | (Where available) | | |

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 N/A | $ N/A | N/A | $ N/A |
| 47.2 N/A | $ N/A | N/A | $ N/A |
| 47.3 N/A | $ N/A | N/A | $ N/A |
| 47.4 N/A | $ N/A | N/A | $ N/A |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 N/A | $ N/A | N/A | $ N/A |
| 48.2 N/A | $ N/A | N/A | $ N/A |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 N/A | $ N/A | N/A | $ N/A |
| 49.2 N/A | $ N/A | N/A | $ N/A |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| See SCHEDULE AB 50 ATTACHMENT | $ 2,528,924.88 | Net Book Value | $ 2,528,924.88 |

51. **Total of Part 8.**
   Add lines 47 through 50. Copy the total to line 87.

   $ 2,528,924.88

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No

   ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

---

Debtor  Wren Kitchens New York, Inc.  _____  Case number (*if known*) __26-10585__
_____
Name

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**

 ☐ No. Go to Part 10.

 ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building). if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 Retail - College Point<br>138-17 20th Avenue, College Point, NY 11356 | Leased | $ Unknown | Unknown | $ Unknown |
| 55.2 Retail - Commack<br>6090 Jericho Turnpike, Commack, NY 11725 | Leased | $ Unknown | Unknown | $ Unknown |
| 55.3 Retail - Levittown<br>2965 Hempstead Turnpike, Levittwon, NY 11756 | Leased | $ Unknown | Unknown | $ Unknown |
| 55.4 Retail - Massapequa - Shopping Center near Sunrise<br>Highway, 5500 Sunrise Hwy, Massapequa, NY 11758 | Leased | $ Unknown | Unknown | $ Unknown |
| 55.5 Retail - Sleden - College Plaza Shopping Center,<br>999 Middle Country Road, Selden, NY 11784 | Leased | $ Unknown | Unknown | $ Unknown |
| 55.6 Retail -Yonkers - Gateway Center<br>2478 Central Park Ave, Yonkers, NY 10710 | Leased | $ Unknown | Unknown | $ Unknown |

56. **Total of Part 9.**

 Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

 $ Unknown

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

 ☑ No

 ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

 ☑ No

 ☐ Yes

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

 ☐ No. Go to Part 11.

 ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>N/A | $ N/A | N/A | $ N/A |
| 61. **Internet domain names and websites**<br>N/A | $ N/A | N/A | $ N/A |
| 62. **Licenses, franchises, and royalties**<br>N/A | $ N/A | N/A | $ N/A |
| 63. **Customer lists, mailing lists, or other compilations**<br>Customer Lists | $ Undetermined | N/A | $ Undetermined |
| 64. **Other intangibles, or intellectual property**<br>N/A | $ N/A | N/A | $ N/A |
| 65. **Goodwill**<br>N/A | $ N/A | N/A | $ N/A |

66. **Total of Part 10.**

 Add lines 60 through 65. Copy the total to line 89.

 $ N/A

Debtor   Wren Kitchens New York, Inc.                                    Case number *(if known)* 26-10585
_____
Name

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No

■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

■ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)

N/A

N/A — N/A = ➜   $ N/A
Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

N/A

| N/A | | |
|---|---|---|
| N/A | Tax year N/A | $ N/A |
| N/A | Tax year N/A | $ N/A |
|  | Tax year N/A | $ N/A |

73. **Interests in insurance policies or annuities**

See SCHEDULE AB 73 ATTACHMENT                    $ Unknown

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

N/A                                        $ N/A

**Nature of claim**   N/A

**Amount requested**   $ N/A

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

N/A                                        $ N/A

**Nature of claim**   N/A

**Amount requested**   $ N/A

76. **Trusts, equitable or future interests in property**

N/A                                        $ N/A

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

N/A                                        $ N/A

_____                                $ _____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $ N/A

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Debtor  Wren Kitchens New York, Inc.
_____    Case number *(if known)* 26-10585
Name

26-10585

---

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 297,204.16 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 136,254.68 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 586,412.06 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ N/A | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ N/A | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ N/A | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 1,634,505.61 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 2,528,924.88 | |
| 88. **Real property.** *Copy line 56, Part 9.* ........................➔ | | $ N/A |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ N/A | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ N/A | |
| 91. **Total.** Add lines 80 through 90 for each column. ............ 91a. | $ 5,183,301.39 | **+** 91b. $ N/A |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. ...........................................   $ 5,183,301.39

**Fill in this information to identify the case:**

Debtor name ___Wren Kitchens New York, Inc.___

United States Bankruptcy Court for the: _____ District of __Delaware__
(State)

Case number (If known): ___26-10585___

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**

**Creditor's name**
Wren US Holdings, Ltd.

**Creditor's mailing address**
The Nest, Falkland Way, Barton Upon Humber,
DN18 5RL, United Kingdom

**Creditor's email address, if known**
craig.bishop@wrenkitchens.com

**Date debt was incurred** 4/23/2026
**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____
_____

**Describe debtor's property that is subject to a lien**
All personal property and assets of the Debtor

**Describe the lien**
Continuing first priority security interest

**Is the creditor an insider or related party?**
☐ No
■ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $ 673,533.95
Column B: $ Unknown

**2.2**

**Creditor's name**
_____

**Creditor's mailing address**
_____
_____

**Creditor's email address, if known**
_____

**Date debt was incurred** _____
**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    _____
    ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $_____
Column B: $_____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ 673,533.95

**Fill in this information to identify the case:**

Debtor   Wren Kitchens New York, Inc.

United States Bankruptcy Court for the: _____ District of  Delaware
                                                                       (State)

Case number   26-10585
(If known)

☐ Check if this is an
amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | **Total claim** | **Priority amount** |
|---|---|---|---|

**2.1**
**Priority creditor's name and mailing address**
See SCHEDULE E ATTACHMENT

As of the petition filing date, the claim is: $ Undetermined       $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.2**
**Priority creditor's name and mailing address**
_____
_____
_____

As of the petition filing date, the claim is: $_____       $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.3**
**Priority creditor's name and mailing address**
_____
_____
_____

As of the petition filing date, the claim is: $_____       $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

Debtor   Wren Kitchens New York, Inc.
_____
Name

Case number (if known) 26-10585 _____

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

**3.1** **Nonpriority creditor's name and mailing address**

See SCHEDULE F ATTACHMENT
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
❑ No
❑ Yes

$ 39,353,002.00 _____

**3.2** **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
❑ No
❑ Yes

$ _____

**3.3** **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
❑ No
❑ Yes

$ _____

**3.4** **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
❑ No
❑ Yes

$ _____

**3.5** **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
❑ No
❑ Yes

$ _____

**3.6** **Nonpriority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
❑ No
❑ Yes

$ _____

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          page ___ of ___

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | **Total of claim amounts** |
|---|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | | $ N/A |
| 5b. **Total claims from Part 2** | 5b. | **+** | $ 39,353,002.00 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | | $ 39,353,002.00 |

**Fill in this information to identify the case:**

Debtor name: Wren Kitchens New York, Inc.

United States Bankruptcy Court for the: _____ District of Delaware
(State)

Case number (If known): 26-10585 _____ Chapter 7 ____

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases     12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest — See SCHEDULE G ATTACHMENT; State the term remaining; List the contract number of any government contract | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest; State the term remaining; List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest; State the term remaining; List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest; State the term remaining; List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest; State the term remaining; List the contract number of any government contract | |

**Fill in this information to identify the case:**

Debtor name ___Wren Kitchens New York, Inc._____

United States Bankruptcy Court for the:_____ District of __Delaware__
                                                                                    (State)

Case number (If known): ___26-10585_____

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Codebtors                                                     12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**
   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ■ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 _____ | see SCHEDULE H ATTACHMENT<br>Street<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 _____ | Street<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 _____ | Street<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 _____ | Street<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 _____ | Street<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 _____ | Street<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

**SCHEDULE AB 3 ATTACHMENT**
Checking, Savings, Money Market, or Financial Brokerage Accounts

| Name of Institution (Bank or Brokerage Firm) | Type of Account | Last 4 Digits of Account # | Current Value |
|---|---|---|---|
| HSBC | Checking | 7161 | 297,204.16 |
| Wells Fargo | Deposit | 7380 | 0.00 |
| Wells Fargo | Deposit | 2121 | 0 |
| Wells Fargo | Deposit | 4642 | 0 |
| Wells Fargo | Deposit | 6677 | 0 |
| Wells Fargo | Deposit | 6685 | 0 |
| Wells Fargo | Deposit | 6693 | 0 |
| Wells Fargo | Deposit | 6701 | 0 |

**SCHEDULE AB 8 ATTACHMENT**

Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| Prepaid CAM - College Point - Triangle Plaza I LLC | 4,875.20 |
| Prepaid CAM - Commack - HEATHERWOOD TOWERS REALTY LP | 2,668.52 |
| Prepaid CAM - Levittown - HEMPSTEAD LEVITTOWN ASSOCIATES, LLC | 97.50 |
| Prepaid CAM - Massapequa - BRIXMOR SPE 6 LLC | 1,135.69 |
| Prepaid CAM - Selden - BRIXMOR SPE 6 LLC | 2,279.51 |
| Prepaid CAM - Yonkers - UE YONKERS II LLC | 2,383.50 |
| Prepaid Rent - College Point - Triangle Plaza I LLC | 18,250.00 |
| Prepaid Rent - Commack - HEATHERWOOD TOWERS REALTY LP | 10,500.00 |
| Prepaid Rent - Levittown - HEMPSTEAD LEVITTOWN ASSOCIATES, LLC | 15,100.00 |
| Prepaid Rent - Massapequa - BRIXMOR SPE 6 LLC | 8,752.40 |
| Prepaid Rent - Selden - BRIXMOR SPE 6 LLC | 13,284.27 |
| Prepaid Rent - Yonkers - UE YONKERS II LLC | 16,179.47 |
| Prepaid Sales & Use Tax | 40,748.62 |

**SCHEDULE AB 40 ATTACHMENT**
Office Fixtures

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Decoration - Commack, NY | $30,766.92 | Net Book Value | $30,766.92 |
| Decoration - Massapequa, NY | $2,303.99 | Net Book Value | $2,303.99 |
| Digital signage - Selden, NY | $2,828.72 | Net Book Value | $2,828.72 |
| Joinery - Brooklyn, NY | $27,935.27 | Net Book Value | $27,935.27 |
| Joinery - Bruckner Blvd and Brush, NY | $28,561.14 | Net Book Value | $28,561.14 |
| Joinery - College Point, NY | $47,075.65 | Net Book Value | $47,075.65 |
| Joinery - Commack, NY | $73,604.91 | Net Book Value | $73,604.91 |
| Joinery - Copiague, NY | $35,378.84 | Net Book Value | $35,378.84 |
| Joinery - Elmont, NY | $28,561.14 | Net Book Value | $28,561.14 |
| Joinery - Freeport, NY | $28,561.14 | Net Book Value | $28,561.14 |
| Joinery - Long Island City, NY | $28,354.60 | Net Book Value | $28,354.60 |
| Joinery - Massapequa, NY | $144,022.41 | Net Book Value | $144,022.41 |
| Joinery - Patchogue West, NY | $22,569.28 | Net Book Value | $22,569.28 |
| Joinery - Riverhead, NY | $22,911.48 | Net Book Value | $22,911.48 |
| Joinery - Selden, NY | $4,047.56 | Net Book Value | $4,047.56 |
| Joinery - Shirley, NY | $28,561.14 | Net Book Value | $28,561.14 |
| Joinery - South Setauket, NY | $28,686.93 | Net Book Value | $28,686.93 |
| Joinery - Staten Island South, NY | $28,553.10 | Net Book Value | $28,553.10 |
| Joinery - Yonkers, NY | $52,307.33 | Net Book Value | $52,307.33 |
| Lighting - College Point, NY | $45,192.53 | Net Book Value | $45,192.53 |
| Lighting - Commack, NY | $120,159.77 | Net Book Value | $120,159.77 |
| Lighting - Massapequa, NY | $116,136.00 | Net Book Value | $116,136.00 |
| Lighting - Selden, NY | $4,197.69 | Net Book Value | $4,197.69 |
| Lighting - Yonkers, NY | $45,393.56 | Net Book Value | $45,393.56 |
| Security - College Point, NY | $33,137.80 | Net Book Value | $33,137.80 |
| Security - Commack, NY | $60,149.76 | Net Book Value | $60,149.76 |
| Security - Massapequa, NY | $36,257.04 | Net Book Value | $36,257.04 |
| Security - Yonkers, NY | $23,836.10 | Net Book Value | $23,836.10 |
| Signage - College Point, NY | $43,803.91 | Net Book Value | $43,803.91 |
| Signage - Commack, NY | $26,517.25 | Net Book Value | $26,517.25 |
| Signage - Copiague, NY | $502.79 | Net Book Value | $502.79 |
| Signage - Long Island City, NY | $1,307.25 | Net Book Value | $1,307.25 |
| Signage - Massapequa, NY | $60,052.03 | Net Book Value | $60,052.03 |
| Signage - Patchogue West, NY | $538.22 | Net Book Value | $538.22 |
| Signage - Riverhead, NY | $538.22 | Net Book Value | $538.22 |
| Signage - Selden, NY | $11,331.55 | Net Book Value | $11,331.55 |
| Signage - Staten Island South, NY | $1,134.87 | Net Book Value | $1,134.87 |
| Signage - Yonkers, NY | $30,022.34 | Net Book Value | $30,022.34 |
| Tiles - College Point, NY | $1,461.04 | Net Book Value | $1,461.04 |
| Tiles - Commack, NY | $34,971.59 | Net Book Value | $34,971.59 |
| Tiles - Massapequa, NY | $5,859.40 | Net Book Value | $5,859.40 |

**SCHEDULE AB 41 ATTACHMENT**
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Cables - Selden, NY | $52.11 | Net Book Value | $52.11 |
| Cables - Sound Shore, CT | $41.88 | Net Book Value | $41.88 |
| Charging station - Commack, NY | $140.05 | Net Book Value | $140.05 |
| Docks - Massapequa, NY | $18,278.90 | Net Book Value | $18,278.90 |
| Internet/connection - Brooklyn, NY | $12,088.24 | Net Book Value | $12,088.24 |
| Internet/connection - Bruckner Blvd and Brush, NY | $19,073.44 | Net Book Value | $19,073.44 |
| Internet/connection - College Point, NY | $792.43 | Net Book Value | $792.43 |
| Internet/connection - Commack, NY | $9,441.51 | Net Book Value | $9,441.51 |
| Internet/connection - Elmont, NY | $19,073.44 | Net Book Value | $19,073.44 |
| Internet/connection - Levittown, NY | $346.24 | Net Book Value | $346.24 |
| Internet/connection - Long Island City, NY | $15,662.47 | Net Book Value | $15,662.47 |
| Internet/connection - Massapequa, NY | $241.68 | Net Book Value | $241.68 |
| Internet/connection - Patchogue West, NY | $11,836.03 | Net Book Value | $11,836.03 |
| Internet/connection - Riverhead, NY | $12,214.35 | Net Book Value | $12,214.35 |
| Internet/connection - Selden, NY | $1,027.36 | Net Book Value | $1,027.36 |
| Internet/connection - Sound Shore, CT | $1,950.99 | Net Book Value | $1,950.99 |
| Internet/connection - South Setauket, NY | $12,718.78 | Net Book Value | $12,718.78 |
| Internet/connection - Staten Island South, NY | $15,662.47 | Net Book Value | $15,662.47 |
| Internet/connection - Yonkers, NY | $24,027.61 | Net Book Value | $24,027.61 |
| IT Install - College Point, NY | $227.51 | Net Book Value | $227.51 |
| IT Install - Massapequa, NY | $17,013.20 | Net Book Value | $17,013.20 |
| IT Kit - Yonkers, NY | $20,851.98 | Net Book Value | $20,851.98 |
| IT Licences - College Point, NY | $776.37 | Net Book Value | $776.37 |
| Laptops - College Point, NY | $363.58 | Net Book Value | $363.58 |
| Laptops - Massapequa, NY | $10,945.08 | Net Book Value | $10,945.08 |
| Large format display - Sound Shore, CT | $1,925.55 | Net Book Value | $1,925.55 |
| Large format display - Yonkers, NY | $15,779.79 | Net Book Value | $15,779.79 |
| Mice and keyboard - Yonkers, NY | $717.95 | Net Book Value | $717.95 |
| Mice and keyboards - Sound Shore, CT | $246.92 | Net Book Value | $246.92 |
| Other IT - College Point, NY | $62.73 | Net Book Value | $62.73 |
| Other IT - Commack, NY | $7,757.42 | Net Book Value | $7,757.42 |
| Other IT - Copiague, NY | $45.33 | Net Book Value | $45.33 |
| Other IT - Elmont, NY | $17.75 | Net Book Value | $17.75 |
| Other IT - Freeport, NY | $29.26 | Net Book Value | $29.26 |
| Other IT - Massapequa, NY | $1,191.15 | Net Book Value | $1,191.15 |
| Other IT - Selden, NY | $67.56 | Net Book Value | $67.56 |
| Other IT - Sound Shore, CT | $117.02 | Net Book Value | $117.02 |
| Other IT - Yonkers, NY | $78.69 | Net Book Value | $78.69 |
| Payment terminals - College Point, NY | $164.21 | Net Book Value | $164.21 |
| Payment terminals - Commack, NY | $2,858.67 | Net Book Value | $2,858.67 |
| PC - Sound Shore, CT | $1,130.17 | Net Book Value | $1,130.17 |
| Phones - Sound Shore, CT | $3,905.19 | Net Book Value | $3,905.19 |
| Projection screen - Massapequa, NY | $259.89 | Net Book Value | $259.89 |
| Speakers - Selden, NY | $441.53 | Net Book Value | $441.53 |
| Tablets - Sound Shore, CT | $4,768.87 | Net Book Value | $4,768.87 |

**SCHEDULE AB 50 ATTACHMENT**
Other Machinery, Fixtures, and Equipment

| General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Monitors - Massapequa, NY | $31,158.66 | Net Book Value | $31,158.66 |
| POS - Brooklyn, NY | $13,409.62 | Net Book Value | $13,409.62 |
| POS - College Point, NY | $1,555.46 | Net Book Value | $1,555.46 |
| POS - Commack, NY | $1,508.75 | Net Book Value | $1,508.75 |
| POS - Copiague, NY | $9,932.69 | Net Book Value | $9,932.69 |
| POS - Elmont, NY | $7,081.73 | Net Book Value | $7,081.73 |
| POS - Levittown, NY | $2,015.70 | Net Book Value | $2,015.70 |
| POS - Long Island City, NY | $9,746.58 | Net Book Value | $9,746.58 |
| POS - Massapequa, NY | $715.34 | Net Book Value | $715.34 |
| POS - Patchogue West, NY | $250.00 | Net Book Value | $250.00 |
| POS - Riverhead, NY | $11,812.50 | Net Book Value | $11,812.50 |
| POS - Selden, NY | $2,305.47 | Net Book Value | $2,305.47 |
| POS - South Setauket, NY | $10,456.84 | Net Book Value | $10,456.84 |
| POS - Staten Island South, NY | $9,721.66 | Net Book Value | $9,721.66 |
| POS - Yonkers, NY | $299.00 | Net Book Value | $299.00 |
| Scanners - Sound Shore, CT | $8,049.63 | Net Book Value | $8,049.63 |
| Model Stock in Showrooms - Brooklyn, NY | $80,406.54 | Net Book Value | $80,406.54 |
| Model Stock in Showrooms - Bruckner Blvd and Brush, NY | $58,552.52 | Net Book Value | $58,552.52 |
| Model Stock in Showrooms - College Point, NY | $272,289.77 | Net Book Value | $272,289.77 |
| Model Stock in Showrooms - Commack, NY | $469,921.05 | Net Book Value | $469,921.05 |
| Model Stock in Showrooms - Copiague, NY | $86,308.08 | Net Book Value | $86,308.08 |
| Model Stock in Showrooms - Elmont, NY | $73,430.02 | Net Book Value | $73,430.02 |
| Model Stock in Showrooms - Freeport, NY | $56,412.85 | Net Book Value | $56,412.85 |
| Model Stock in Showrooms - Levittown, NY | $145,034.22 | Net Book Value | $145,034.22 |
| Model Stock in Showrooms - Long Island City, NY | $69,341.85 | Net Book Value | $69,341.85 |
| Model Stock in Showrooms - Massapequa, NY | $334,607.76 | Net Book Value | $334,607.76 |
| Model Stock in Showrooms - Patchogue West, NY | $42,401.05 | Net Book Value | $42,401.05 |
| Model Stock in Showrooms - Riverhead, NY | $51,120.32 | Net Book Value | $51,120.32 |
| Model Stock in Showrooms - Selden, NY | $153,113.09 | Net Book Value | $153,113.09 |
| Model Stock in Showrooms - Shirley, NY | $54,054.68 | Net Book Value | $54,054.68 |
| Model Stock in Showrooms - Sound Shore, CT | $5,261.97 | Net Book Value | $5,261.97 |
| Model Stock in Showrooms - South Setauket, NY | $59,968.71 | Net Book Value | $59,968.71 |
| Model Stock in Showrooms - Staten Island South, NY | $59,988.05 | Net Book Value | $59,988.05 |
| Model Stock in Showrooms - Yonkers, NY | $336,692.72 | Net Book Value | $336,692.72 |

**SCHEDULE AB 73 ATTACHMENT**

Interests in Insurance Policies or Annuities

| General Description | Current Value |
|---|---|
| Commercial Auto - Travelers - 8102W5027182414G - 12/31/2025-12/31/2026 | Unknown |
| Excess Property - Amherst - AH03-JRL-260000359-00 - 12/31/2025-12/31/2026 | Unknown |
| Excess Umbrella - American Guarantee - AEC443790901 - 02/05/2026- | Unknown |
| Excess Umbrella - CNA - 7036551071 - 12/31/2025-12/31/2026 | Unknown |
| Excess Umbrella - Travelers - EX3W313825 - 02/05/2026-12/31/2026 | Unknown |
| General Liability - Travelers - Y6309X261124TIA25 - 12/31/2025-12/31/2026 | Unknown |
| Inland Marine - Travelers - Y6309X261124TIA25 - 12/31/2025-12/31/2026 | Unknown |
| Lead Umbrella - Travelers - CUP-2W521481 - 12/31/2025-12/31/2026 | Unknown |
| Ocean and Transit - Travelers - ZOC51N7667223ND - 02/05/2026-12/31/2028 | Unknown |
| Property - Travelers - Y6309X261124TIA25 - 12/31/2025-12/31/2026 | Unknown |
| D&O Insurance - B0509FINWM2650041 | Unknown |

SCHEDULE E ATTACHMENT
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(__) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,018 | Connecticut Department of Revenue Services (DRS) | 450 Columbus Boulevard, Suite 1 | | Hartford | Connecticut | 06103 | United States | Various | | | Sales & Use Taxes | X | X | X | | Undetermined | |
| 2,019 | Massachusetts Department of Revenue (DOR) | 200 Arlington Street | | Chelsea | Massachusetts | 02150 | United States | Various | | | Sales & Use Taxes | X | X | X | | Undetermined | |
| 2,020 | New Jersey Division of Taxation | P.O. Box 999 | | Trenton | New Jersey | 08646-0999 | United States | Various | | | Sales & Use Taxes | X | X | X | | Undetermined | |
| 2,021 | New York State Department of Taxation and Finance | PO Box 15168 | | Albany | New York | 12212 | United States | Various | | | Sales & Use Taxes | X | X | X | | Undetermined | |
| 2,022 | Pennsylvania Department of Revenue | P.O. Box 280905 | | Harrisburg | Pennsylvania | 17128-0905 | United States | Various | | | Sales & Use Taxes | X | X | X | | Undetermined | |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred / Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.969 | 15 Green Street Llc | 15 Green Street | | | | Huntington | New York | 11743 | United States | 12/2/24 Customer Deposits | | | | No | $2,012.84 |
| 3.970 | Aaron Wilson | 383 Amherst Street | | | | East Orange | New Jersey | 07018 | United States | 2/25/25 Customer Deposits | | | | No | $552.07 |
| 3.971 | Abraham Bermudez | 384 East 8th Street | | | | Brooklyn | New York | 11218 | United States | 2/22/26 Customer Deposits | | | | No | $12,850.04 |
| 3.972 | Adala Sarwar | 127 Washington Avenue | | | | Port Jefferson Station | New York | 11776 | United States | 12/1/24 Customer Deposits | | | | No | $4,109.20 |
| 3.973 | Adam & Jessica Wesley | 69 Helme Avenue | | | | Miller Place | New York | 11764 | United States | 10/26/25 Customer Deposits | | | | No | $6,157.90 |
| 3.974 | Adam & Zayra Rotbart | 86 Inwood Avenue | | | | Selden | New York | 11784 | United States | 9/14/25 Customer Deposits | | | | No | $818.76 |
| 3.975 | Adam Weisinger | 1157 Cassel Avenue | | | | Bay Shore | New York | 11706 | United States | 3/8/26 Customer Deposits | | | | No | $5,902.00 |
| 3.976 | Addyn Torres | 249 Sedgwick Avenue | | | | Yonkers | New York | 10705 | United States | 3/9/25 Customer Deposits | | | | No | $1,425.45 |
| 3.977 | Adrian And Roxy Zajac | 201 Huntington Crossway | | | | Bridgehampton | New York | 11932 | United States | 1/13/26 Customer Deposits | | | | No | $3,062.82 |
| 3.978 | Adrian Torres | 31-44 84th Street | | | | Elmhurst | New York | 11370 | United States | 4/16/26 Customer Deposits | | | | No | $658.00 |
| 3.979 | Adriana Escabi | 88-01 35th Avenue Apartment 4b | | | | Jackson Heights | New York | 11372 | United States | 3/11/26 Customer Deposits | | | | No | $1,006.32 |
| 3.980 | Adriana Giocoli | 87-69 94th Street | | | | Woodhaven | New York | 11421 | United States | 9/15/23 Customer Deposits | | | | No | $1,238.04 |
| 3.981 | Adrienne Birthwright | 121 Wedgewood Dr | | | | Coram | New York | 11727 | United States | 5/25/25 Customer Deposits | | | | No | $485.58 |
| 3.982 | Adriline Williams | 559 Lexington Avenue | | | | Brooklyn | New York | 11221 | United States | 2/28/26 Customer Deposits | | | | No | $773.74 |
| 3.983 | Ahilan Sinnathurai | 83-09 Talbot Street 2n | | | | Kew Gardens | New York | 11415 | United States | 3/25/26 Customer Deposits | | | | No | $4,171.00 |
| 3.984 | Ahmad Kotob | 44 Algonquin Road | | | | Yonkers | New York | 10710 | United States | 6/15/25 Customer Deposits | | | | No | $1,953.00 |
| 3.985 | Akshita Datar | 5 Carlton Lane | | | | Rye Brook | New York | 10573 | United States | 9/7/25 Customer Deposits | | | | No | $4,192.09 |
| 3.986 | Alan Fromkin | 243 Main Street | | | | Huntington | New York | 11743 | United States | 3/5/26 Customer Deposits | | | | No | $27,162.80 |
| 3.987 | Alba & Michael Schultz | 2 Campo Avenue | | | | Selden | New York | 11784 | United States | 4/23/26 Customer Deposits | | | | No | $2,024.56 |
| 3.988 | Albert & Ivonne Vega | 104-24 212th Street | | | | Queens Village | New York | 11429 | United States | 11/11/23 Customer Deposits | | | | No | $1,190.43 |
| 3.989 | Albert Liu | 249-05 64th Avenue | | | | Little Neck | New York | 11362 | United States | 11/2/25 Customer Deposits | | | | No | $1,153.36 |
| 3.990 | Alberto Sanchez | 337 Neal Dow Avenue | | | | Staten Island | New York | 10314 | United States | 3/25/26 Customer Deposits | | | | No | $1,475.22 |
| 3.991 | Aldritch Victor | 109-26 172nd St | | | | Jamaica | New York | 11433 | United States | 11/26/25 Customer Deposits | | | | No | $1,354.00 |
| 3.992 | Aleksandra Gavrylyuk | 1516 Hewlett Heath Road | | | | Hewlett | New York | 11557 | United States | 10/11/25 Customer Deposits | | | | No | $1,736.94 |
| 3.993 | Alex Askew | 52 Albany Ave | | | | West Babylon | New York | 11704 | United States | 9/29/24 Customer Deposits | | | | No | $596.22 |
| 3.994 | Alex Botwin | 85 Livingston Street 2k | | | | Brooklyn | New York | 11201 | United States | 12/6/25 Customer Deposits | | | | No | $1,337.90 |
| 3.995 | Alex Canals | 370 East 76th Street Apt B508 | | | | New York | New York | 10021 | United States | 6/22/25 Customer Deposits | | | | No | $1,755.52 |
| 3.996 | Alex Guly | 1749 Eyre Place | | | | North Bellmore | New York | 11710 | United States | 10/27/21 Customer Deposits | | | | No | $744.45 |
| 3.997 | Alex Vietheer | 8 Village Lane | | | | Selden | New York | 11784 | United States | 6/19/25 Customer Deposits | | | | No | $1,249.96 |
| 3.998 | Alexandra Zarycki | 235 Pond View Lane | | | | Smithtown | New York | 11787 | United States | 11/2/25 Customer Deposits | | | | No | $2,097.63 |
| 3.999 | Alexia Esannason | 1439 Metropolitan Avenue 5c | | | | The Bronx | New York | 10462 | United States | 3/4/26 Customer Deposits | | | | No | $714.90 |
| 3.1000 | Alfred Chandler | 298 Cypress Drive | | | | Mastic Beach | New York | 11951 | United States | 12/15/25 Customer Deposits | | | | No | $599.86 |
| 3.1001 | Alicia Morera Tirado | 516 Glenwood Lane | | | | East Meadow | New York | 11554 | United States | 5/27/25 Customer Deposits | | | | No | $1,806.00 |
| 3.1002 | Alison Fasulo | 104 Vermont Ave | | | | Oceanside | New York | 11572 | United States | 1/19/26 Customer Deposits | | | | No | $2,681.33 |
| 3.1003 | Alissa Derival | 927 Demott Ave | | | | Baldwin | New York | 11510 | United States | 6/4/25 Customer Deposits | | | | No | $2,596.73 |
| 3.1004 | Alix Adams | 23 Cook Street | | | | Kings Park | New York | 11754 | United States | 3/8/26 Customer Deposits | | | | No | $1,630.95 |
| 3.1005 | Allan & Jocelyn Robertson | 175-20 Wexford Terrace | | | | Jamaica | New York | 11432 | United States | 3/7/26 Customer Deposits | | | | No | $1,400.00 |
| 3.1006 | Allen Chau | 138-70 Apt 5r Elder Avenue | | | | Queens.com | New York | 11355 | United States | 11/21/23 Customer Deposits | | | | No | $3,774.14 |
| 3.1007 | Allie Kearney | 3219 Neptune Ave | | | | Oceanside | New York | 11572 | United States | 7/14/25 Customer Deposits | | | | No | $2,342.22 |
| 3.1008 | Allison Dunton | 5 Wildwood Rd. | | | | Ridge | New York | 11961 | United States | 11/19/25 Customer Deposits | | | | No | $239.45 |
| 3.1009 | Allison Figueroa | 7 Elm Place | | | | Mastic | New York | 11950 | United States | 11/22/23 Customer Deposits | | | | No | $861.45 |
| 3.1010 | Altagracia Rodriguez | 121 Jayne Boulevard | | | | Port Jefferson Station | New York | 11776 | United States | 8/30/25 Customer Deposits | | | | No | $1,045.70 |
| 3.1011 | Alyssa And David Lorenzi | 14 Lehigh Ave | | | | Centerreach | New York | 11720 | United States | 2/28/26 Customer Deposits | | | | No | $1,227.62 |
| 3.1012 | Amanda Tavarez | 43 Columbus Ave | | | | Harrison | New York | 10604 | United States | 3/22/26 Customer Deposits | | | | No | $758.99 |
| 3.1013 | Amar Sookra | 131-10 Liberty Ave | | | | Richmond Hill | New York | 11419 | United States | 3/2/26 Customer Deposits | | | | No | $2,434.96 |
| 3.1014 | Amelia Carrero | 135-44 78th Avenue B | | | | Flushing | New York | 11367 | United States | 4/29/23 Customer Deposits | | | | No | $1,933.05 |
| 3.1015 | Amir Mckey | 88-11 Sutphin Boulevard | | | | Jamaica | New York | 11435 | United States | Various Litigation Claim | X | X | X | No | Unknown |
| 3.1016 | Amita Banerjee | 3 Remsen Road 3k | | | | Yonkers | New York | 10710 | United States | 5/7/25 Customer Deposits | | | | No | $1,277.98 |
| 3.1017 | Amogh Bhooplapur | 16 Hampton Way | | | | Woodbury | New York | 11797 | United States | 10/8/25 Customer Deposits | | | | No | $1,249.85 |
| 3.1018 | Ana Alcantara | 1259 Grant Avenue 5g | | | | Bronx | New York | 10456 | United States | 7/2/25 Customer Deposits | | | | No | $1,050.04 |
| 3.1019 | Ana And Manny Lobato | 10 Orchard Ct. | | | | Mount Sinai | New York | 11953 | United States | 6/23/23 Customer Deposits | | | | No | $1,818.83 |
| 3.1020 | Anand Kumar | 110 Whittier Dr | | | | Kings Park | New York | 11754 | United States | 1/20/24 Customer Deposits | | | | No | $3,009.73 |
| 3.1021 | Anand Kumar | 110 Whittier Dr | | | | Kings Park | New York | 11754 | United States | 3/26/26 Customer Deposits | | | | No | $488.36 |
| 3.1022 | Andres & Lourdes Zamora | 337 Peconic Ave. | | | | Medford | New York | 11763 | United States | 9/7/25 Customer Deposits | | | | No | $3,330.34 |
| 3.1023 | Andrew Alvarez | 61 Hawthorne Avenue | | | | Ronkonkoma | New York | 11779 | United States | 2/6/25 Customer Deposits | | | | No | $768.23 |
| 3.1024 | Andrew Fullaytor | 66 Cedar Avenue | | | | Patchogue | New York | 11772 | United States | 9/6/25 Customer Deposits | | | | No | $1,253.61 |
| 3.1025 | Andrew Weber | 7 Fairview Road West | | | | Massapequa | New York | 11758 | United States | 2/17/26 Customer Deposits | | | | No | $1,185.45 |
| 3.1026 | Andriy Kravchenko | 140 Cadman Plaza West Apt 8b | | | | Brooklyn | New York | 11201 | United States | 1/17/26 Customer Deposits | | | | No | $1,959.12 |
| 3.1027 | Anel Hernandez | 766 Beck St Apt 2 | | | | Bronx | New York | 10455 | United States | 1/6/26 Customer Deposits | | | | No | $793.14 |
| 3.1028 | Aneta And Kevin Pflug | 247 Birchwood Rd. | | | | Medford | New York | 11763 | United States | 2/14/26 Customer Deposits | | | | No | $448.56 |
| 3.1029 | Angel Arroyo | 93 Petersville Road | | | | New Rochelle | New York | 10801 | United States | 10/1/25 Customer Deposits | | | | No | $2,461.44 |
| 3.1030 | Angel Bergamini | 26 Jackson Street | | | | East Islip | New York | 11730 | United States | 5/3/25 Customer Deposits | | | | No | $1,262.93 |
| 3.1031 | Angela Bitterhoff | 24-57 78th Street | | | | East Elmhurst | New York | 11370 | United States | 3/10/25 Customer Deposits | | | | No | $1,343.00 |
| 3.1032 | Angela Phillips | 2225 Goodwin | | | | Elmont | New York | 11003 | United States | 2/28/26 Customer Deposits | | | | No | $1,532.70 |
| 3.1033 | Angela Thomas | 1550 Unionport Road Apt 1g | | | | Bronx | New York | 10462 | United States | 3/1/26 Customer Deposits | | | | No | $1,360.59 |
| 3.1034 | Angela Toledo | 483 Northern Parkway | | | | Uniondale | New York | 11553 | United States | 2/5/26 Customer Deposits | | | | No | $7,690.55 |
| 3.1035 | Angelo Giglio | 15 Middle Hollow Rd | | | | Lloyd Harbor | New York | 11743 | United States | 9/17/25 Customer Deposits | | | | No | $2,108.01 |
| 3.1036 | Ann Kurth | 1520 Albany Post Road | | | | Wallkill | New York | 12589 | United States | 11/2/25 Customer Deposits | | | | No | $1,307.32 |
| 3.1037 | Anna Lerouge | 28 Sycamore Avenue | | | | Farmingville | New York | 11738 | United States | 3/16/25 Customer Deposits | | | | No | $3,540.47 |
| 3.1038 | Anna Lobuono | 105 Hilltop Acres | | | | Yonkers | New York | 10704 | United States | 3/4/26 Customer Deposits | | | | No | $916.49 |
| 3.1039 | Anne Marie & Jerome Brennan | 3 Armon Street | | | | Nesconset | New York | 11767 | United States | 11/8/25 Customer Deposits | | | | No | $2,071.74 |
| 3.1040 | Anne Klassert | 1 Seaview Lane | | | | Center Moriches | New York | 11934 | United States | 4/2/25 Customer Deposits | | | | No | $1,707.89 |
| 3.1041 | Annemarie Casio | 121 Center Street | | | | Holbrook | New York | 11741 | United States | 4/23/26 Customer Deposits | | | | No | $18.50 |
| 3.1042 | Annette Colavito | 16 Bolin Rd | | | | Coram | New York | 11727 | United States | 1/21/26 Customer Deposits | | | | No | $1,415.79 |
| 3.1043 | Annie Huynh | 33-12 69th Street 1st Floor | | | | Queens | New York | 11377 | United States | 2/19/26 Customer Deposits | | | | No | $500.00 |
| 3.1044 | Annie Yu | 675 Water Street Apt 15d | | | | New York | New York | 10002 | United States | 1/20/26 Customer Deposits | | | | No | $2,076.12 |
| 3.1045 | Annmarie Rowestraker | 626 East 81st Street Upstairs | | | | Brooklyn | New York | 11236 | United States | 12/18/25 Customer Deposits | | | | No | $3,023.12 |
| 3.1046 | Anthony & Nicole Mazzuchelli | 16 Peter Rd | | | | Lake Ronkonkoma | New York | 11779 | United States | 2/21/26 Customer Deposits | | | | No | $1,460.98 |
| 3.1047 | Anthony & Sabrina Ditomasso | 18 Donna Lane | | | | Commack | New York | 11725 | United States | 9/10/24 Customer Deposits | | | | No | $560.66 |
| 3.1048 | Anthony And Lisa Deoliveira | 206 Vanburen Street | | | | Mastic | New York | 11950 | United States | 7/3/24 Customer Deposits | | | | No | $1,200.09 |
| 3.1049 | Anthony Lategano | 98 Central Avenue | | | | Patchogue | New York | 11772 | United States | 7/31/25 Customer Deposits | | | | No | $250.00 |
| 3.1050 | Anthony Petrunti | 1 Ray Place | | | | Northport | New York | 11768 | United States | 1/13/24 Customer Deposits | | | | No | $1,722.07 |
| 3.1051 | Anthony Stewart | 194 Fairharbor Drive | | | | Patchogue | New York | 11772 | United States | 3/10/26 Customer Deposits | | | | No | $1,820.69 |
| 3.1052 | Anthony Zumpano | 25 Huntley Road | | | | Eastchester | New York | 10709 | United States | 8/2/24 Customer Deposits | | | | No | $1,422.48 |
| 3.1053 | Antoinette Lenza | 109 2nd Court | | | | Staten Island | New York | 10312 | United States | 4/22/26 Customer Deposits | | | | No | $2,000.00 |
| 3.1054 | Antoniette & Frank Abbatiello | 23 Newbrook Lane | | | | East Northport | New York | 11731 | United States | 2/4/26 Customer Deposits | | | | No | $1,846.34 |
| 3.1055 | Ariane Betterbed | 30 Dogwood Road | | | | Rocky Point | New York | 11778 | United States | 1/16/26 Customer Deposits | | | | No | $108.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1056 | Ariel Abella | 440 East 79th Street Apt 15j | | | | New York | New York | 10075 | United States | 3/8/26 | Customer Deposits | | | | No | $2,001.73 |
| 3.1057 | Arnold And Marion Cerro | 24 Wyandanch Boulevard | | | | Smithtown | New York | 11787 | United States | 4/8/24 | Customer Deposits | | | | No | $1,152.50 |
| 3.1058 | Arthur Rossi | 54 W 74th St Apt. 210 | | | | New York | New York | 10023 | United States | 2/26/26 | Customer Deposits | | | | No | $1,661.00 |
| 3.1059 | Arvind Puri | 46 Hope Drive | | | | Plainview | New York | 11803 | United States | 4/20/22 | Customer Deposits | | | | No | $493.53 |
| 3.1060 | Arwa Kassir | 343 4th Ave Apt 10c | | | | Brooklyn | New York | 11215 | United States | 8/25/25 | Customer Deposits | | | | No | $1,681.13 |
| 3.1061 | Aschelle Skepple | 126-08 172nd Street | | | | Queens | New York | 11434 | United States | 12/11/23 | Customer Deposits | | | | No | $1,941.85 |
| 3.1062 | Ash Rehman | 10 Ginger Court | | | | Centereach | New York | 11720 | United States | 2/21/26 | Customer Deposits | | | | No | $734.84 |
| 3.1063 | Ashley Pappas | 360 Shore Road Apt 8n | | | | Long Beach | New York | 11561 | United States | 5/29/23 | Customer Deposits | | | | No | $1,508.02 |
| 3.1064 | Ashna Fonck | 1827 Bedford Ave | | | | Merrick | New York | 11566 | United States | 9/28/25 | Customer Deposits | | | | No | $1,304.80 |
| 3.1065 | Asim Cemalovic | 625 Main Street Apt 337 | | | | New York | New York | 10044 | United States | 5/4/25 | Customer Deposits | | | | No | $882.00 |
| 3.1066 | Athina Valkonis | 133-25 Blossom Avenue | | | | Flushing | New York | 11355 | United States | 12/30/25 | Customer Deposits | | | | No | $793.88 |
| 3.1067 | Aubrey Brown | 1213 Birch Street | | | | Uniondale | New York | 11553 | United States | 12/10/24 | Customer Deposits | | | | No | $10,836.55 |
| 3.1068 | Audrey Mcmahon | 450 Freeman Road | | | | Mattituck | New York | 11952 | United States | 2/7/26 | Customer Deposits | | | | No | $19,685.34 |
| 3.1069 | Ava Scott | 18 Morningside Avenue Apt 9 | | | | New York City | New York | 10025 | United States | 1/22/26 | Customer Deposits | | | | No | $1,963.65 |
| 3.1070 | Avital Raynor | 9 Strathmore Road | | | | Great Neck | New York | 11023 | United States | 8/6/25 | Customer Deposits | | | | No | $1,627.24 |
| 3.1071 | Ayana Partee | 2722 Albermare Road | | | | Brooklyn | New York | 11226 | United States | 9/19/25 | Customer Deposits | | | | No | $2,083.89 |
| 3.1072 | Barbara And Jon Calissi | 142 Roxbury Avenue | | | | Oakdale | New York | 11769 | United States | 5/25/25 | Customer Deposits | | | | No | $3,334.84 |
| 3.1073 | Barbara Garafalo | 10 Dave Lane | | | | East Setauket | New York | 11720 | United States | 5/16/25 | Customer Deposits | | | | No | $1,345.57 |
| 3.1074 | Barbara Guercio | 53 Eastview Road | | | | Ronkonkoma | New York | 11779 | United States | 5/19/24 | Customer Deposits | | | | No | $588.97 |
| 3.1075 | Barbara Russo | 7 South Howells Point Road P.o. Box # 44 | | | | Bellport | New York | 11713 | United States | 11/22/25 | Customer Deposits | | | | No | $2,668.31 |
| 3.1076 | Barry Adrian | 573 Grand Street #d807 | | | | New York | New York | 10002 | United States | 12/20/25 | Customer Deposits | | | | No | $2,245.47 |
| 3.1077 | Barry Mendelsohn | 4 Plum Court | | | | Mt Sinai | New York | 11766 | United States | 3/17/26 | Customer Deposits | | | | No | $760.70 |
| 3.1078 | Batisha Anson | 17 Blue Jay Way | | | | East Hampton | New York | 11937 | United States | 11/19/25 | Customer Deposits | | | | No | $25,771.40 |
| 3.1079 | Beata Lockwood | 61 Bayberry Drive | | | | Huntington | New York | 11743 | United States | 7/24/25 | Customer Deposits | | | | No | $138.79 |
| 3.1080 | Bengt Hokanson | 3 Phoebe Scoys Road | | | | East Hampton | New York | 11937 | United States | 12/13/25 | Customer Deposits | | | | No | $1,692.00 |
| 3.1081 | Bernadette Kellam | 10 Tahoe Court | | | | Coram | New York | 11727 | United States | 3/4/26 | Customer Deposits | | | | No | $983.23 |
| 3.1082 | Berri Brine | 62 Maple Street | | | | Blue Point | New York | 11715 | United States | 2/28/26 | Customer Deposits | | | | No | $170.20 |
| 3.1083 | Bev And Kevin Killeen | 10 Honeysuckle Lane | | | | Holtsville | New York | 11742 | United States | 3/3/26 | Customer Deposits | | | | No | $933.72 |
| 3.1084 | Beverly Simmons | 5900 Arlington Ave Apt 6c | | | | Bronx | New York | 10471 | United States | 6/4/25 | Customer Deposits | | | | No | $2,578.09 |
| 3.1085 | Bhavna Aggarwal | 70 Cornell Lane | | | | Hicksville | New York | 11801 | United States | 4/10/26 | Customer Deposits | | | | No | $2,123.50 |
| 3.1086 | Bill & Piera Quinci | 1103 Oak Neck Road | | | | Bay Shore | New York | 11706 | United States | 3/21/26 | Customer Deposits | | | | No | $4,555.68 |
| 3.1087 | Bill & Tara Niewender | 7 Lotus Lane | | | | Westbury | New York | 11590 | United States | 12/4/21 | Customer Deposits | | | | No | $700.00 |
| 3.1088 | Bill And Carmen Dixon | 402 Dare Road | | | | Selden | New York | 11784 | United States | 8/24/25 | Customer Deposits | | | | No | $1,361.09 |
| 3.1089 | Bill Diakakis | 60 Villiage Hill Dr | | | | Dix Hills | New York | 11746 | United States | 1/24/24 | Customer Deposits | | | | No | $2,229.68 |
| 3.1090 | Bill Lecomples | 15 Stuart Lane | | | | Douglston | New York | 11363 | United States | 4/17/25 | Customer Deposits | | | | No | $4,440.59 |
| 3.1091 | Bill Vordonis | 160 16 24 Road | | | | Whitestone | New York | 11357 | United States | 3/13/24 | Customer Deposits | | | | No | $533.00 |
| 3.1092 | Blanca Arevalo | 4 Nova Court | | | | East Patchogue | New York | 11772 | United States | 6/24/24 | Customer Deposits | | | | No | $475.06 |
| 3.1093 | Bob & Marvel Martin | 4 Saber Lane | | | | Stonybrook | New York | 11790 | United States | 4/7/23 | Customer Deposits | | | | No | $1,536.27 |
| 3.1094 | Bob Dellago | 22 Mahogany Road | | | | Rocky Point | New York | 11778 | United States | 1/24/26 | Customer Deposits | | | | No | $2,214.46 |
| 3.1095 | Bohdan & Tatina Brovchenko | 6 Fairview Circle | | | | Middle Island | New York | 11953 | United States | 4/15/24 | Customer Deposits | | | | No | $515.93 |
| 3.1096 | Bonnie Parker | 369 Town Line Road | | | | East Northport | New York | 11731 | United States | 3/24/26 | Customer Deposits | | | | No | $1,315.03 |
| 3.1097 | Brandon Kopchynski | 27 Mackay Dr | | | | Hauppauge | New York | 11788 | United States | 1/11/26 | Customer Deposits | | | | No | $1,021.70 |
| 3.1098 | Brandon Rampersad | 340 Elmore Avenue | | | | East Meadow | New York | 11554 | United States | 2/22/26 | Customer Deposits | | | | No | $4,000.00 |
| 3.1099 | Bravo Barnes | 14 Farragut Court | | | | Coram | New York | 11727 | United States | 9/10/25 | Customer Deposits | | | | No | $1,163.46 |
| 3.1100 | Brenda Brooks | 109 Presidential Drive | | | | Tobyhanna | Pennsylvania | 18466 | United States | 12/22/24 | Customer Deposits | | | | No | $1,242.58 |
| 3.1101 | Brenda Lee | 6 Rainbow Lane | | | | Amityville | New York | 11701 | United States | 11/27/23 | Customer Deposits | | | | No | $987.66 |
| 3.1102 | Brenda Wells-Arrington | 140-21 Marissa Street | | | | Laurelton | New York | 11413 | United States | 4/16/25 | Customer Deposits | | | | No | $1,675.43 |
| 3.1103 | Brett Averso | 2109 Broadway 13-131 | | | | New York | New York | 10023 | United States | 12/14/25 | Customer Deposits | | | | No | $2,960.77 |
| 3.1104 | Brian And Ann Gambino | 21 Honeysuckle Lane | | | | Holtsville | New York | 11742 | United States | 1/18/26 | Customer Deposits | | | | No | $617.94 |
| 3.1105 | Brian and Lauren Bennett | 57 Fernwood Ave | | | | Oakdale | New York | 11769 | United States | 3/14/26 | Customer Deposits | | | | No | $1,244.00 |
| 3.1106 | Brian Cooney | 138 Yale Avenue | | | | Oakdale | New York | 11769 | United States | 11/2/25 | Customer Deposits | | | | No | $1,257.75 |
| 3.1107 | Brian Mckenna | 24 Hempstead Drive | | | | Sound Beach | New York | 11789 | United States | 11/5/25 | Customer Deposits | | | | No | $1,282.56 |
| 3.1108 | Brian O'Neill | 437 Coleridge Road | | | | Rockville Centre | New York | 11570 | United States | 3/11/26 | Customer Deposits | | | | No | $4,326.45 |
| 3.1109 | Brian O'Neill | 437 Coleridge Road | | | | Rockville Centre | New York | 11570 | United States | 3/11/26 | Customer Deposits | | | | No | $4,000.00 |
| 3.1110 | Brian Sheahan | 32 Country Club Drive | | | | Southampton | New York | 11968 | United States | 8/5/24 | Customer Deposits | | | | No | $4,200.00 |
| 3.1111 | Brianna Charles | 220-16 101st Village | | | | Queens Village | New York | 11429 | United States | 5/27/25 | Customer Deposits | | | | No | $997.15 |
| 3.1112 | Bridget Grogan | 84-16 Eliot Avenue | | | | Middle Village | New York | 11379 | United States | 3/12/26 | Customer Deposits | | | | No | $1,678.35 |
| 3.1113 | Brittany Dechiaro | 70 Live Oak Drive | | | | Holbrook | New York | 11741 | United States | 3/4/26 | Customer Deposits | | | | No | $1,483.67 |
| 3.1114 | BRIXMOR SPE 6 LLC c/o Brixmor Property Group | 450 Lexington Avenue, Floor 13 | | | | New York | New York | 10017 | United States | Various | Lease | X | X | X | No | Unknown |
| 3.1115 | Bruce Markman | 210 Ivy Avenue | | | | Westbury | New York | 11590 | United States | 4/19/24 | Customer Deposits | | | | No | $1,639.23 |
| 3.1116 | Bruce Wright | 110 Old Point Road | | | | Southampton | New York | 11968 | United States | 1/19/26 | Customer Deposits | | | | No | $252.03 |
| 3.1117 | Bryan Lakeram | 48 Moore St | | | | Manhasset Hills | New York | 11040 | United States | 3/20/26 | Customer Deposits | | | | No | $1,641.34 |
| 3.1118 | BullseyeNYC | 425 Wild Ave | Unit H | | | Staten Island | New York | 10314 | United States | Various | Accounts Payable | | | | No | $5,282.00 |
| 3.1119 | Byron Ramsay | 213-25 73rd Avenue | | | | Queens | New York | 11364 | United States | 11/26/25 | Customer Deposits | | | | No | $953.66 |
| 3.1120 | Calice Robinson | 8811 Northern Blvd Apt 108 | | | | Jackson Heights | New York | 11372 | United States | 4/20/24 | Customer Deposits | | | | No | $682.41 |
| 3.1121 | Callan Wells | 2 Rose Drive | | | | Massapequa | New York | 11758 | United States | 3/23/26 | Customer Deposits | | | | No | $449.57 |
| 3.1122 | Calvin Robinson | 231 Wright Street | | | | Westbury | New York | 11590 | United States | 12/2/24 | Customer Deposits | | | | No | $833.08 |
| 3.1123 | Cameron Bruce | 550 Grand Street, New York, Ny, Usa | | | | Manhattan | New York | 10002 | United States | 3/10/26 | Customer Deposits | | | | No | $1,254.61 |
| 3.1124 | Cammy Moran | 148 Kimberly Court | | | | North Babylon | New York | 11703 | United States | 12/5/25 | Customer Deposits | | | | No | $2,968.89 |
| 3.1125 | Caridad Morales | 791c East 160th Street | | | | The Bronx | New York | 10456 | United States | 9/20/25 | Customer Deposits | | | | No | $1,217.57 |
| 3.1126 | Carla And Kirk Powers | 25 Woodvale Ave | | | | Kings Park | New York | 11754 | United States | 12/2/25 | Customer Deposits | | | | No | $1,504.52 |
| 3.1127 | Carla Depasquale | 13 Corncrib Ln | | | | Levittown | New York | 11756 | United States | 10/26/25 | Customer Deposits | | | | No | $1,568.00 |
| 3.1128 | Carla Santorello | 169 Sterling Place | | | | Amityville | New York | 11701 | United States | 4/4/26 | Customer Deposits | | | | No | $328.04 |
| 3.1129 | Carlene Blake | 473 Barbara Lane | | | | West Hempstead | New York | 11552 | United States | 4/5/26 | Customer Deposits | | | | No | $200.00 |
| 3.1130 | Carlita Padro | 17 Foster Avenue | | | | Valley Stream | New York | 11580 | United States | 4/23/25 | Customer Deposits | | | | No | $7,712.79 |
| 3.1131 | Carlos Quintanilla | 113 - 06 200th Street | | | | St Albans | New York | 11412 | United States | 1/10/26 | Customer Deposits | | | | No | $1,096.25 |
| 3.1132 | Carmen Mele | 474 Terryville Road | | | | Port Jefferson Station | New York | 11776 | United States | 12/3/25 | Customer Deposits | | | | No | $341.08 |
| 3.1133 | Carmen Rivera | 5 Sadore Lane 4m | | | | Yonkers | New York | 10710 | United States | 11/20/25 | Customer Deposits | | | | No | $7,287.86 |
| 3.1134 | Carol Massey | 54 Grant Street | | | | Hempstead | New York | 11550 | United States | 11/4/25 | Customer Deposits | | | | No | $1,981.63 |
| 3.1135 | Carolyn Wittreich | 92 Lake Avenue | | | | Center Moriches | New York | 11934 | United States | 11/3/25 | Customer Deposits | | | | No | $1,067.90 |
| 3.1136 | Carter Anne Mcgowan | 2 Birchwood Ct 4j | | | | Mineola | New York | 11501 | United States | 11/8/25 | Customer Deposits | | | | No | $1,213.69 |
| 3.1137 | Caryn Gordon | 393 Hands Creek Road | | | | East Hampton | New York | 11937 | United States | 3/24/26 | Customer Deposits | | | | No | $2,034.10 |
| 3.1138 | Caryn Sklar | 23 East 10th Street Apartment 814 | | | | New York | New York | 10003 | United States | 5/7/22 | Customer Deposits | | | | No | $1,475.38 |
| 3.1139 | Caryn Sklar | 23 East 10th Street Apartment 814 | | | | New York | New York | 10003 | United States | 7/7/22 | Customer Deposits | | | | No | $1,071.56 |
| 3.1140 | Cassandra Craig | 129-22 135th Street | | | | Jamaica | New York | 11420 | United States | 2/12/24 | Customer Deposits | | | | No | $1,044.61 |
| 3.1141 | Catherine Cartlidge | 335 Johnson Avenue | | | | Ronkonkoma | New York | 11779 | United States | 4/11/26 | Customer Deposits | | | | No | $2,000.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1142 | Catherine Delgado | 5 Farm Lane | | | | Levittown | New York | 11756 | United States | 11/6/24 | Customer Deposits | | | | No | $1,106.11 |
| 3.1143 | Catherine Foster-Anderson | 71 Alton Avenue | | | | Greenlawn | New York | 11740 | United States | 3/28/26 | Customer Deposits | | | | No | $832.70 |
| 3.1144 | Catherine Foster-Anderson | 71 Alton Avenue | | | | Greenlawn | New York | 11740 | United States | 3/31/26 | Customer Deposits | | | | No | $2,482.60 |
| 3.1145 | Cathleen Roster | 700 Shore Drive Unit 703 | | | | Fall River | Massachusetts | 02721 | United States | 5/10/25 | Customer Deposits | | | | No | $1,743.40 |
| 3.1146 | Cathy Brown | 14 Lattin Drive | | | | Yonkers | New York | 10705 | United States | 3/11/26 | Customer Deposits | | | | No | $2,410.00 |
| 3.1147 | Cecelia Bonner | 33 Farnum Street | | | | Lynbrook | New York | 11563 | United States | 2/6/26 | Customer Deposits | | | | No | $880.00 |
| 3.1148 | Cecilia Liriano | 26 Harriet Avenue | | | | Hempstead | New York | 11550 | United States | 4/9/25 | Customer Deposits | | | | No | $897.15 |
| 3.1149 | Celeste Felico | 9 Valleywood Drive | | | | Huntington | New York | 11746 | United States | 12/17/25 | Customer Deposits | | | | No | $1,646.44 |
| 3.1150 | Celeste Felico | 9 Valleywood Drive | | | | Huntington | New York | 11746 | United States | 2/4/26 | Customer Deposits | | | | No | $1,103.82 |
| 3.1151 | Cesar Sabillon | 212-07 75th Ave Apt 1j | | | | Bayside | New York | 11364 | United States | 12/22/25 | Customer Deposits | | | | No | $2,747.06 |
| 3.1152 | Chao Li | 250 Beffy Hill Rd | | | | Syosset | New York | 11791 | United States | 3/9/24 | Customer Deposits | | | | No | $2,219.13 |
| 3.1153 | Charlene Kohler-Britton | 217 High Street | | | | Beacon | New York | 12508 | United States | 4/18/26 | Customer Deposits | | | | No | $9,246.00 |
| 3.1154 | Charles Scibetta | 31 Ohio Drive | | | | Little Lake Haobr | New Jersey | 08087 | United States | 12/1/25 | Customer Deposits | | | | No | $6,914.60 |
| 3.1155 | Charles Stewart | 47 Misty Road | | | | Rocky Point | New York | 11778 | United States | 3/4/26 | Customer Deposits | | | | No | $2,143.00 |
| 3.1156 | Charlie and Patti Scharf | 5 Tory Court | | | | Holbrook | New York | 11741 | United States | 3/11/26 | Customer Deposits | | | | No | $1,608.56 |
| 3.1157 | Charlotte Serrano | 21 Smith Street | | | | Center Moriches | New York | 11934 | United States | 9/10/25 | Customer Deposits | | | | No | $1,217.00 |
| 3.1158 | Charmaine Rubino | 55 Burt Avenue | | | | Northport | New York | 11768 | United States | 2/28/26 | Customer Deposits | | | | No | $3,708.64 |
| 3.1159 | Charmaine Rubino | 55 Burt Avenue | | | | Northport | New York | 11768 | United States | 4/12/26 | Customer Deposits | | | | No | $275.86 |
| 3.1160 | Chris Bertozzi | 160 Alder Drive | | | | Kings Park | New York | 11754 | United States | 10/28/25 | Customer Deposits | | | | No | $1,482.77 |
| 3.1161 | Chris Lynch | 49 Crescent Cove Court | | | | Seaford | New York | 11783 | United States | 4/4/25 | Customer Deposits | | | | No | $13.08 |
| 3.1162 | Chris Masterson | 23 White Oak Circle | | | | Wingdale | New York | 12594 | United States | 1/20/26 | Customer Deposits | | | | No | $15,793.05 |
| 3.1163 | Chris Sansone | 21 Vivian Lane | | | | Lake Grove | New York | 11755 | United States | 4/15/23 | Customer Deposits | | | | No | $4,625.95 |
| 3.1164 | Chris Simons | 80 East Hartsdale Avenue 419 | | | | Hartsdale | New York | 10530 | United States | 7/2/25 | Customer Deposits | | | | No | $682.34 |
| 3.1165 | Chris Valestrand | 19 Millie Lane | | | | Setauket- East Setauket | New York | 11733 | United States | 11/15/25 | Customer Deposits | | | | No | $3,395.13 |
| 3.1166 | Chris Wokocha | 22 Salem Lane | | | | Selden | New York | 11784 | United States | 6/8/23 | Customer Deposits | | | | No | $456.95 |
| 3.1167 | Chris Wokocha | 22 Salem Lane | | | | Selden | New York | 11784 | United States | 6/18/24 | Customer Deposits | | | | No | $396.33 |
| 3.1168 | Christian Tufano | 160 Belmont Avenue | | | | West Babylon | New York | 11704 | United States | 2/24/26 | Customer Deposits | | | | No | $1,486.87 |
| 3.1169 | Christie Daley | 24 Edgewood Rd | | | | Hartsdale | New York | 10530 | United States | 3/1/26 | Customer Deposits | | | | No | $1,749.45 |
| 3.1170 | Christie Ryan | 1 Rocket Court | | | | Selden | New York | 11784 | United States | 8/17/22 | Customer Deposits | | | | No | $92.22 |
| 3.1171 | Christina Duarte | 165 Meadowsweet Road | | | | Mineola | New York | 11501 | United States | 10/18/25 | Customer Deposits | | | | No | $3,160.00 |
| 3.1172 | Christina Lotito | 4 Wheeler Court | | | | Patchogue | New York | 11772 | United States | 12/5/25 | Customer Deposits | | | | No | $1,091.09 |
| 3.1173 | Christina Mantzopoulos | 807 Front Street | | | | Greenport | New York | 11944 | United States | 2/14/26 | Customer Deposits | | | | No | $2,248.57 |
| 3.1174 | Christina Roehling | 17 W. 17th Road | | | | Broad Channel | New York | 11693 | United States | 11/22/25 | Customer Deposits | | | | No | $1,387.06 |
| 3.1175 | Christine & George Francis | 177 Huntington Drive | | | | Mastic Beach | New York | 11951 | United States | 2/27/26 | Customer Deposits | | | | No | $1,039.00 |
| 3.1176 | Christopher & Luz Scarpa | 101-14 125th Street | | | | South Richmond Hill | New York | 11419 | United States | 12/19/25 | Customer Deposits | | | | No | $1,000.00 |
| 3.1177 | Christopher And Josette Vuturo | 3 Cheshire Drive | | | | Farmingdale | New York | 11738 | United States | 7/31/23 | Customer Deposits | | | | No | $743.95 |
| 3.1178 | Christopher Larosa | 47 Terry Avenue | | | | Amityville | New York | 11701 | United States | 4/9/25 | Customer Deposits | | | | No | $3,219.16 |
| 3.1179 | Christopher Leonardo | 26 Marisa Court | | | | Staten Island | New York | 10314 | United States | 2/22/26 | Customer Deposits | | | | No | $1,807.11 |
| 3.1180 | Christopher Stephens | 150 Overlook Ave 5e | | | | Peekskill | New York | 10566 | United States | 5/7/25 | Customer Deposits | | | | No | $1,042.57 |
| 3.1181 | Christopher Thorpe | 72 Opal Street | | | | Elmont | New York | 11003 | United States | 3/8/26 | Customer Deposits | | | | No | $1,374.85 |
| 3.1182 | Christos Sideris | 161 Princeton St | | | | Roslyn Heights | New York | 11577 | United States | 3/20/26 | Customer Deposits | | | | No | $7,460.17 |
| 3.1183 | Chuck Chockalingam | 231 Eastport Manor Road | | | | Manorville | New York | 11949 | United States | 4/1/25 | Customer Deposits | | | | No | $361.37 |
| 3.1184 | Cintas Fire Protection | 4310 Metro Parkway | Suite 300 | | | Fort Myers | Florida | 33916 | United States | Various | Accounts Payable | | | | No | $2,947.09 |
| 3.1185 | Clara Osorio | 78-01 67th Drive | | | | Middle Village | New York | 11379 | United States | 2/19/23 | Customer Deposits | | | | No | $849.96 |
| 3.1186 | Claudia Martinez | 11 Garden Street | | | | Holtsville | New York | 11742 | United States | 4/22/25 | Customer Deposits | | | | No | $2,363.19 |
| 3.1187 | Colin Supersad | 8 Linda Lane | | | | Yonkers | New York | 10710 | United States | 12/21/25 | Customer Deposits | | | | No | $2,867.88 |
| 3.1188 | Colleen Lenz | 181 Pound Ridge Road | | | | Bedford | New York | 10506 | United States | 8/10/25 | Customer Deposits | | | | No | $1,512.75 |
| 3.1189 | ConEdison | PO Box 138 | Cooper Station | | | New York | New York | 10276 | United States | Various | Accounts Payable | | | | No | $48,968.20 |
| 3.1190 | Conor Reilly | 10 Woodfield Avenue | | | | Northport | New York | 11768 | United States | 3/4/26 | Customer Deposits | | | | No | $1,058.43 |
| 3.1191 | Conrad Mcanuff | 73 Levey Boulevard | | | | Wyandanch | New York | 11798 | United States | 2/19/26 | Customer Deposits | | | | No | $4,738.12 |
| 3.1192 | Corinne Padavano | 63 Hopi Trail | | | | Jefferson | New Jersey | 07438 | United States | 9/8/25 | Customer Deposits | | | | No | $2,948.49 |
| 3.1193 | Cosmo Montemurro | 121 Milton Dr | | | | Thornwood | New York | 10594 | United States | 11/21/23 | Customer Deposits | | | | No | $1,220.01 |
| 3.1194 | Courtney Foster | 1 Rogers Street | | | | Blue Point | New York | 11715 | United States | 3/3/25 | Customer Deposits | | | | No | $478.61 |
| 3.1195 | Cris Ray Printing Corp. | 50 Executive Boulevard | | | | Farmingdale | New York | 11735 | United States | 3/5/26 | Customer Deposits | | | | No | $16,913.38 |
| 3.1196 | Cris Ray Printing Corp. | 50 Executive Boulevard | | | | Farmingdale | New York | 11735 | United States | 4/22/26 | Customer Deposits | | | | No | $1,992.00 |
| 3.1197 | Cristina Lopez | 123 Daisy Dr | | | | Mastic Beach | New York | 11951 | United States | 1/8/26 | Customer Deposits | | | | No | $1,931.80 |
| 3.1198 | Cristina Mezzolesta | 111 East Woodside Avenue | | | | Patchogue | New York | 11772 | United States | 12/1/23 | Customer Deposits | | | | No | $456.39 |
| 3.1199 | Cristina Sanchez | 7 Glen Hollow Dr Unit B44 | | | | Holtsville | New York | 11742 | United States | 7/10/22 | Customer Deposits | | | | No | $820.52 |
| 3.1200 | Curtis Small | 12 White Birch Drive | | | | Dix Hills | New York | 11746 | United States | 1/24/24 | Customer Deposits | | | | No | $1,473.20 |
| 3.1201 | Cynthia Guasto | 275 New York 25a Suite 29 | | | | Miller Place | New York | 11764 | United States | 10/22/25 | Customer Deposits | | | | No | $859.52 |
| 3.1202 | Cynthia Paulk | 1630 Arnow Avenue | | | | Bronx | New York | 10469 | United States | 8/30/25 | Customer Deposits | | | | No | $2,173.78 |
| 3.1203 | Cynthia Ruiz | 944 N Clinton Ave | | | | Lindenhurst | New York | 11757 | United States | 10/11/25 | Customer Deposits | | | | No | $1,203.00 |
| 3.1204 | Daisy Buzzeo | 29 Anchor Drive | | | | Massapequa | New York | 11758 | United States | 8/29/25 | Customer Deposits | | | | No | $287.80 |
| 3.1205 | Daisy Concepcion | 3701 Henry Hudson Pkwy Apt 4d | | | | Bronx | New York | 10463 | United States | 8/19/25 | Customer Deposits | | | | No | $2,147.61 |
| 3.1206 | Damaris Samalot | 26910 Grand Central Pkwy Apt 2t | | | | Floral Park | New York | 11005 | United States | 11/15/24 | Customer Deposits | | | | No | $1,086.78 |
| 3.1207 | Damitra & Jason Flanders | 5 Scudders Place | | | | Coram | New York | 11727 | United States | 11/20/22 | Customer Deposits | | | | No | $267.38 |
| 3.1208 | Dan & Jodi Smalley | 6 Marvin Dr. | | | | Kings Park | New York | 11754 | United States | 11/16/24 | Customer Deposits | | | | No | $1,250.11 |
| 3.1209 | Dan Ahlgrim | 4 Washington Street | | | | Sayville | New York | 11782 | United States | 3/25/25 | Customer Deposits | | | | No | $683.35 |
| 3.1210 | Dan Manning | 123 Spinney Road | | | | East Quogue | New York | 11942 | United States | 1/22/26 | Customer Deposits | | | | No | $1,538.28 |
| 3.1211 | Dan Miner | 18 Saywood Lane | | | | Stony Brook | New York | 11790 | United States | 6/14/25 | Customer Deposits | | | | No | $1,056.63 |
| 3.1212 | Dan Rabolt | 7 Green Court | | | | Manorville | New York | 11949 | United States | 3/7/25 | Customer Deposits | | | | No | $1,614.89 |
| 3.1213 | Dana Aronow | 114 Forest Drive | | | | Jericho | New York | 11753 | United States | 2/27/26 | Customer Deposits | | | | No | $2,040.62 |
| 3.1214 | Dana Govil | 33 Knoll Lane | | | | Roslyn Heights | New York | 11577 | United States | 9/20/25 | Customer Deposits | | | | No | $3,126.44 |
| 3.1215 | Daniel & Annabelle Boatman | 124 Norfleet Lane | | | | Medford | New York | 11763 | United States | 2/9/25 | Customer Deposits | | | | No | $472.43 |
| 3.1216 | Daniel Bauer | 5 Elwil Drive | | | | Westport | Connecticut | 06880 | United States | 12/1/25 | Customer Deposits | | | | No | $2,127.94 |
| 3.1217 | Daniel Cohen | 87 Roses Grove Rd | | | | Southampton | New York | 11968 | United States | 1/31/26 | Customer Deposits | | | | No | $772.96 |
| 3.1218 | Daniel Gaito | 16 North Broadway Unit 4g | | | | White Plains | New York | 10601 | United States | 9/2/25 | Customer Deposits | | | | No | $818.16 |
| 3.1219 | Daniel Milazzo | 807 Clermont Avenue | | | | Staten Island | New York | 10307 | United States | 1/19/26 | Customer Deposits | | | | No | $966.37 |
| 3.1220 | Daniel Rosini | 17 Saratoga Avenue | | | | East Northport | New York | 11731 | United States | 11/26/25 | Customer Deposits | | | | No | $1,025.45 |
| 3.1221 | Daniel Sullivan | 504 Bayport Avenue | | | | Bayport | New York | 11705 | United States | 1/24/26 | Customer Deposits | | | | No | $1,973.66 |
| 3.1222 | Danielle Bogart | 18-20 Corporal Kennedy Street | | | | Bayside | New York | 11360 | United States | 2/4/25 | Customer Deposits | | | | No | $2,779.66 |
| 3.1223 | Danielle Crouch | 306 E Mosholu Pkwy S Apt 4d | | | | Bronx | New York | 10458 | United States | 7/6/25 | Customer Deposits | | | | No | $1,587.87 |
| 3.1224 | Danielle Zupka | 225 Cadman Plaza E | | | | Brooklyn | New York | 11201 | United States | Various | Litigation Claim | X | X | X | No | Unknown |
| 3.1225 | Danika Rux | 204 Beach Breeze Lane Unit A | | | | Arverne | New York | 11692 | United States | 3/11/26 | Customer Deposits | | | | No | $786.71 |
| 3.1226 | Danira Baez | 69 Myrtle Avenue | | | | Lawrence Township | New Jersey | 08648 | United States | 1/12/24 | Customer Deposits | | | | No | $1,798.11 |
| 3.1227 | Dannette Hill | 11 Sidehill Lane | | | | Yonkers | New York | 10710 | United States | 3/4/26 | Customer Deposits | | | | No | $17,839.84 |
| 3.1228 | Danny & Donna Berrios | 18 Emme Lane | | | | Honesdale | Pennsylvania | 18431 | United States | 4/18/25 | Customer Deposits | | | | No | $1,526.76 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1229 | Dario & Katty Viscovich | 61 The Vale | | | | Ronkonkoma | New York | 11779 | United States | 2/4/26 | Customer Deposits | | | | No | $17,412.03 |
| 3.1230 | Darrell Bowen | 74 Madison Avenue | | | | Freeport | New York | 11520 | United States | 9/8/25 | Customer Deposits | | | | No | $1,030.92 |
| 3.1231 | Darren Robinson | 8100 Shore Front 11s | | | | Rockyway Beach | New York | 11693 | United States | 4/7/26 | Customer Deposits | | | | No | $7,375.00 |
| 3.1232 | Darryl & Ema Brooks | 1651 Church Street | | | | Holbrook | New York | 11741 | United States | 12/2/24 | Customer Deposits | | | | No | $936.60 |
| 3.1233 | Darwin Alexander | 21 Maple Street | | | | Wyandanch | New York | 11798 | United States | 12/18/23 | Customer Deposits | | | | No | $1,722.19 |
| 3.1234 | Daryl Lewis | 32 Lessing Pl | | | | Freeport | New York | 11520 | United States | 12/1/25 | Customer Deposits | | | | No | $918.87 |
| 3.1235 | Dave Conroy | 244 Pine Street | | | | Freeport | New York | 11520 | United States | 8/31/25 | Customer Deposits | | | | No | $9,223.85 |
| 3.1236 | Dave Plazas | 171 Alice Avenue | | | | Oceanside | New York | 11572 | United States | 2/4/26 | Customer Deposits | | | | No | $1,089.70 |
| 3.1237 | Dave Romano | 345 Old Country Road | | | | Melville | New York | 11747 | United States | 7/18/25 | Customer Deposits | | | | No | $235.80 |
| 3.1238 | Davenand Hansraj | 9908 199 Street | | | | Hollis | New York | 11423 | United States | 4/26/25 | Customer Deposits | | | | No | $1,000.00 |
| 3.1239 | David Guzman | 125-19 Metropolitan Avenue | | | | Kew Gardens | New York | 11415 | United States | 1/15/25 | Customer Deposits | | | | No | $1,382.80 |
| 3.1240 | David Pereira | 1277 Lednam Court | | | | Merrick | New York | 11590 | United States | 4/16/26 | Customer Deposits | | | | No | $6,526.45 |
| 3.1241 | David Perullo | 159-37 100th Street | | | | Howard Beach | New York | 11414 | United States | 11/21/25 | Customer Deposits | | | | No | $1,166.94 |
| 3.1242 | David Peterson | 130-16 229th Street | | | | Jamaica | New York | 11413 | United States | 4/1/26 | Customer Deposits | | | | No | $4,000.00 |
| 3.1243 | David Ramdayal | 1230 Theodora Street | | | | Franklin Square | New York | 11003 | United States | 12/23/25 | Customer Deposits | | | | No | $1,788.92 |
| 3.1244 | David Vilaca | 25 Hazard Ave | | | | Huntington Station | New York | 11746 | United States | 4/18/26 | Customer Deposits | | | | No | $1,887.65 |
| 3.1245 | Dawn Koller | 6 Classic Court | | | | Medford | New York | 11763 | United States | 11/22/25 | Customer Deposits | | | | No | $1,776.30 |
| 3.1246 | Dawn Kozely | 113 Highland Road | | | | Southampton | New York | 11968 | United States | 5/10/25 | Customer Deposits | | | | No | $678.26 |
| 3.1247 | Dayna Mohrmann | 508 Central Park Avenue Apt 5310 | | | | Scarsdale | New York | 10583 | United States | 2/4/26 | Customer Deposits | | | | No | $1,927.12 |
| 3.1248 | Deb Fiorini | 274 Shore Drive | | | | Oakdale | New York | 11769 | United States | 3/15/25 | Customer Deposits | | | | No | $3,402.00 |
| 3.1249 | Debbie & Mike Fuoco | 43 Sandpiper Lane | | | | Coram | New York | 11727 | United States | 8/11/23 | Customer Deposits | | | | No | $2,036.19 |
| 3.1250 | Debbie Maikowski | 11 Hart Ln | | | | South Setauket | New York | 11720 | United States | 8/10/25 | Customer Deposits | | | | No | $1,241.91 |
| 3.1251 | Debbie Saporta | 4 Pebble Place | | | | Commack | New York | 11725 | United States | 3/11/26 | Customer Deposits | | | | No | $500.00 |
| 3.1252 | Debora Paccione | 27 Ulrich Road | | | | Centereach | New York | 11720 | United States | 1/23/25 | Customer Deposits | | | | No | $719.09 |
| 3.1253 | Deborah Raynor | 72 Matinecock Avenue | | | | East Islip | New York | 11730 | United States | 4/15/23 | Customer Deposits | | | | No | $3,191.39 |
| 3.1254 | Debra Ghiuro | 32 Wall Street | | | | Farmingdale | New York | 11735 | United States | 2/24/26 | Customer Deposits | | | | No | $1,568.03 |
| 3.1255 | Debra Jaunai | 9220 25th Ave | | | | East Elmhurst | New York | 11369 | United States | 9/3/25 | Customer Deposits | | | | No | $1,885.20 |
| 3.1256 | Debra Maynard-Straker | 888 Thomas S Boyland St 2nd Fl | | | | Brooklyn | New York | 11212 | United States | 8/4/24 | Customer Deposits | | | | No | $1,346.07 |
| 3.1257 | Debra Okeefe | 538 Ackerson Boulevard | | | | Brightwaters | New York | 11718 | United States | 8/9/25 | Customer Deposits | | | | No | $1,843.07 |
| 3.1258 | Dee Nakamura | 269 West Shore Drive | | | | Massapequa | New York | 11758 | United States | 9/11/24 | Customer Deposits | | | | No | $1,340.76 |
| 3.1259 | Dee Ward | 219-34 Alecia Ave | | | | Lauralton | New York | 11413 | United States | 4/23/25 | Customer Deposits | | | | No | $1,820.50 |
| 3.1260 | Deidre Patterson | 51 Fourth Street | | | | Brentwood | New York | 11717 | United States | 12/10/23 | Customer Deposits | | | | No | $13.04 |
| 3.1261 | Demetrius Darby | 840 Bronx River Road | | | | Yonkers | New York | 10708 | United States | 4/2/26 | Customer Deposits | | | | No | $5,024.00 |
| 3.1262 | Denise Massaro | 14 Glenmere Lane | | | | Coram | New York | 11727 | United States | 11/24/24 | Customer Deposits | | | | No | $2,129.66 |
| 3.1263 | Dennis Ingrassia | 101 Hilltop Road | | | | Levittown | New York | 11756 | United States | 1/31/26 | Customer Deposits | | | | No | $2,982.65 |
| 3.1264 | Derek Sibblies | 249 Washington Avenue | | | | Brooklyn | New York | 11205 | United States | 3/30/24 | Customer Deposits | | | | No | $580.04 |
| 3.1265 | Derek Sibblies | 249 Washington Avenue | | | | Brooklyn | New York | 11205 | United States | 4/20/24 | Customer Deposits | | | | No | $571.78 |
| 3.1266 | Derek Sibblies | 249 Washington Avenue | | | | Brooklyn | New York | 11205 | United States | 3/18/25 | Customer Deposits | | | | No | $1,837.34 |
| 3.1267 | Derreck Richard | 14 Westview Avenue Apt 203 | | | | Tuckahoe | New York | 10707 | United States | 5/5/24 | Customer Deposits | | | | No | $754.34 |
| 3.1268 | Desiree John | 301 E 48th St Apt 9g | | | | New York | New York | 10017 | United States | 9/3/25 | Customer Deposits | | | | No | $1,580.17 |
| 3.1269 | Destiny Morrison | 784 Blue Ridge Drive | | | | Medford | New York | 11763 | United States | 11/29/25 | Customer Deposits | | | | No | $638.82 |
| 3.1270 | Devanci Beaubrun | 10 Valerie Lane | | | | Patchogue | New York | 11772 | United States | 1/31/26 | Customer Deposits | | | | No | $1,561.38 |
| 3.1271 | Devina Saraff | 761 Durham Road | | | | East Meadow | New York | 11554 | United States | 8/13/25 | Customer Deposits | | | | No | $2,825.55 |
| 3.1272 | Devon Washington | 125 Casino Street | | | | Freeport | New York | 11520 | United States | 11/30/25 | Customer Deposits | | | | No | $1,427.33 |
| 3.1273 | Devonne Campbell | 1358 Balcom Ave | | | | Bronx | New York | 10461 | United States | 2/3/26 | Customer Deposits | | | | No | $1,286.76 |
| 3.1274 | Dhruvesh Chaudhari | 23 Orbit Drive | | | | Stony Brook | New York | 11790 | United States | 2/1/26 | Customer Deposits | | | | No | $1,503.73 |
| 3.1275 | Diana And Frank Pantaleone | 15 Fairwood Lane | | | | Coram | New York | 11727 | United States | 11/29/24 | Customer Deposits | | | | No | $730.31 |
| 3.1276 | Diana Wood | 43 Harper Court | | | | Bronx | New York | 10466 | United States | 6/22/24 | Customer Deposits | | | | No | $1,246.11 |
| 3.1277 | Diane Dakers | 803 Chambers Court | | | | Port Jefferson | New York | 11777 | United States | 9/24/25 | Customer Deposits | | | | No | $1,402.55 |
| 3.1278 | Diane Davis | 260-48 73rd Avenue | | | | Glen Oaks | New York | 11004 | United States | 5/11/23 | Customer Deposits | | | | No | $9,265.24 |
| 3.1279 | Diane Kirchner | 43 West Ave | | | | Lawrence | New York | 11559 | United States | 10/24/25 | Customer Deposits | | | | No | $966.66 |
| 3.1280 | Diane Kohn | 3 Jean Place | | | | Syosset | New York | 11791 | United States | 1/4/26 | Customer Deposits | | | | No | $2,666.43 |
| 3.1281 | Diane Mendelsohn | 83 West Court Drive | | | | Centereach | New York | 11720 | United States | 4/3/24 | Customer Deposits | | | | No | $733.64 |
| 3.1282 | Diane Wollman | 300 High Point Dr Apt 615 | | | | Hartsdale | New York | 10530 | United States | 8/25/24 | Customer Deposits | | | | No | $2,000.00 |
| 3.1283 | Diann Tramel | 139-31 225th Street | | | | Laurelton | New York | 11413 | United States | 12/1/25 | Customer Deposits | | | | No | $2,922.50 |
| 3.1284 | Dianna Ayabaca | 6 Spruce Street | | | | East Hampton | New York | 11937 | United States | 3/3/25 | Customer Deposits | | | | No | $1,649.40 |
| 3.1285 | Dilcia Jaquez | 210 Stanton Street | | | | New York | New York | 10002 | United States | 1/31/26 | Customer Deposits | | | | No | $650.00 |
| 3.1286 | Djeff Agenor | 3 Lincoln Avenue | | | | Farmingdale | New York | 11735 | United States | 8/13/25 | Customer Deposits | | | | No | $745.94 |
| 3.1287 | Dolores & Carl Russo | 547 Olive Boulevard | | | | South Hempstead | New York | 11550 | United States | 9/9/25 | Customer Deposits | | | | No | $2,407.09 |
| 3.1288 | Dolores Rice | 59-36 Palmetto Street | | | | Ridgewood | New York | 11385 | United States | 8/10/25 | Customer Deposits | | | | No | $803.00 |
| 3.1289 | Dominick Columbel | 1755 Roberta Lane | | | | Merrick | New York | 11566 | United States | 1/19/22 | Customer Deposits | | | | No | $1,276.12 |
| 3.1290 | Dong Xu | 214-18 29th Avenue | | | | Flushing | New York | 11360 | United States | 10/1/25 | Customer Deposits | | | | No | $2,370.00 |
| 3.1291 | Donna Kelly | 611 Palmer Rd | | | | Yonkers | New York | 10701 | United States | 6/11/24 | Customer Deposits | | | | No | $911.60 |
| 3.1292 | Donna Pennant | 386 East 5th Street | | | | Mount Vernon | New York | 10553 | United States | 11/2/25 | Customer Deposits | | | | No | $1,219.18 |
| 3.1293 | Donna Willenbrock | 80 Lebrun Avenue | | | | Amityville | New York | 11701 | United States | 10/26/25 | Customer Deposits | | | | No | $1,935.00 |
| 3.1294 | Donovan Shirley | 55 Harper Court | | | | Bronx | New York | 10466 | United States | 4/17/25 | Customer Deposits | | | | No | $866.47 |
| 3.1295 | Dores Marin | 36 Pewter Lane | | | | Hicksville | New York | 11801 | United States | 12/11/25 | Customer Deposits | | | | No | $620.00 |
| 3.1296 | Doris Burns | 51 Craig B Gariepy Avenue | | | | Islip Terrace | New York | 11752 | United States | 4/3/26 | Customer Deposits | | | | No | $857.33 |
| 3.1297 | Doris Skoda | 26 Graywood Road | | | | Port Washington | New York | 11050 | United States | 7/24/24 | Customer Deposits | | | | No | $901.68 |
| 3.1298 | Doug Galluccio | 14 Eastern Concourse | | | | Amityville | New York | 11701 | United States | 3/2/26 | Customer Deposits | | | | No | $1,013.06 |
| 3.1299 | Draghina Samoila | 67-07 Yellowstone Boulevard Apt#1b | | | | Queens | New York | 11375 | United States | 2/15/26 | Customer Deposits | | | | No | $1,615.27 |
| 3.1300 | Dwight & Sharon Caamal | 219-61 Peck Avenue | | | | Queens Village | New York | 11427 | United States | 4/5/25 | Customer Deposits | | | | No | $1,503.54 |
| 3.1301 | Dwight Bryant | 471 Canal Road | | | | Port Jefferson Station | New York | 11776 | United States | 8/23/22 | Customer Deposits | | | | No | $1,229.62 |
| 3.1302 | Earl Roberts | 54 Maple Road | | | | Amityville | New York | 11701 | United States | 2/28/26 | Customer Deposits | | | | No | $15,783.87 |
| 3.1303 | Ed Gray | 250 Long Beach Blvd | | | | Long Beach | New York | 11561 | United States | 11/3/25 | Customer Deposits | | | | No | $2,112.61 |
| 3.1304 | Ed Purcell | 596 Bayport Avenue | | | | Bayport | New York | 11705 | United States | 2/8/25 | Customer Deposits | | | | No | $1,902.39 |
| 3.1305 | Ed Wojcik | 163 Putnam Avenue | | | | Freeport | New York | 11520 | United States | 10/3/25 | Customer Deposits | | | | No | $2,682.88 |
| 3.1306 | Ed/Lori Reitzel | 32 Smith Street | | | | Patchogue | New York | 11772 | United States | 5/27/23 | Customer Deposits | | | | No | $2,476.19 |
| 3.1307 | Eddie Atracaji | 281 Meadowbrook Road | | | | Merrick | New York | 11566 | United States | 6/23/25 | Customer Deposits | | | | No | $3,155.51 |
| 3.1308 | Eddie Lopez | 119 Elizabeth Street | | | | Staten Island | New York | 10310 | United States | 11/23/25 | Customer Deposits | | | | No | $18,509.62 |
| 3.1309 | Eddie Rios | 10 Burgundy Lane | | | | Nesconset | New York | 11767 | United States | 11/29/25 | Customer Deposits | | | | No | $837.95 |
| 3.1310 | Edward & Mary Kelly | 63 Kennedy Place | | | | Tuckahoe | New York | 10707 | United States | 5/11/24 | Customer Deposits | | | | No | $1,541.57 |
| 3.1311 | Edward Kollie | 694 Sterling Place | | | | Brooklyn | New York | 11216 | United States | 10/31/25 | Customer Deposits | | | | No | $11,374.48 |
| 3.1312 | Edward Pidgeon | 16 Godfrey Avenue | | | | Bayville | New York | 11709 | United States | 4/13/26 | Customer Deposits | | | | No | $249.85 |
| 3.1313 | Efaz Uddin | 68 Stephen Avenue | | | | North New Hyde Park | New York | 11040 | United States | 12/6/25 | Customer Deposits | | | | No | $1,488.13 |
| 3.1314 | Eileen Mcaleavey | 153 Hiawatha Drive | | | | Bay Shore | New York | 11706 | United States | 9/27/22 | Customer Deposits | | | | No | $345.00 |
| 3.1315 | Eileen Sands | 564 Emerson Drive | | | | West Hempstead | New York | 11552 | United States | 2/22/25 | Customer Deposits | | | | No | $1,046.91 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1316 | Eileen Tyznar | 43 Munson Lane | | | | West Sayville | New York | 11796 | United States | 8/28/25 | Customer Deposits | | | | No | $1,090.40 |
| 3.1317 | Elaine Johnson | 148 North 53rd St | | | | Philadelphia | Pennsylvania | 19139 | United States | 3/4/26 | Customer Deposits | | | | No | $1,408.99 |
| 3.1318 | Eleanor Samuel | 1914 White Plains Road | | | | Bronx | New York | 10462 | United States | 12/23/24 | Customer Deposits | | | | No | $786.88 |
| 3.1319 | Elizabeth Merola | 164 Clarence Rd | | | | Scarsdale | New York | 10583 | United States | 11/19/25 | Customer Deposits | | | | No | $1,574.52 |
| 3.1320 | Elizabeth Simons | Terra Wellness Physical Therapy 22 Roosevelt Ave | | | | Roslyn | New York | 11576 | United States | 6/23/25 | Customer Deposits | | | | No | $1,809.18 |
| 3.1321 | Elizabeth Simons | Terra Wellness Physical Therapy 22 Roosevelt Ave | | | | Roslyn | New York | 11576 | United States | 12/1/25 | Customer Deposits | | | | No | $891.64 |
| 3.1322 | Ellen Baumwoll | 788 Columbus Ave Apt 8o | | | | New York | New York | 10025 | United States | 6/15/25 | Customer Deposits | | | | No | $1,516.10 |
| 3.1323 | Ellie Hume | 36 Fishermans Drive | | | | Port Washington | New York | 11050 | United States | 3/7/26 | Customer Deposits | | | | No | $3,523.12 |
| 3.1324 | Ellie Tulumba | 228 Dogwood Lane | | | | Manhasset | New York | 11030 | United States | 2/8/26 | Customer Deposits | | | | No | $3,236.30 |
| 3.1325 | Ellie Zoumberakis | 82 Hilltop Drive | | | | Maplecrest | New York | 12454 | United States | 2/1/24 | Customer Deposits | | | | No | $630.34 |
| 3.1326 | Elvio Capocci | 19 Courtney Drive | | | | Farmingville | New York | 11738 | United States | 7/26/25 | Customer Deposits | | | | No | $3,181.15 |
| 3.1327 | Elyse Ostrick | 126 Syracuse Avenue | | | | Medford | New York | 11763 | United States | 3/22/26 | Customer Deposits | | | | No | $3,291.99 |
| 3.1328 | Emilie Lemansky | 130 Bloomingdale Road | | | | Levittown | New York | 11756 | United States | 6/5/25 | Customer Deposits | | | | No | $1,397.80 |
| 3.1329 | Emily Valentine | 16 Irons Pl | | | | New Hyde Park | New York | 11040 | United States | 12/21/25 | Customer Deposits | | | | No | $3,291.14 |
| 3.1330 | Eric & Marie Quinn | 9 Long Hill Rd | | | | Smithtown | New York | 11787 | United States | 7/2/25 | Customer Deposits | | | | No | $2,510.71 |
| 3.1331 | Eric Nelson | 8 Irving Place | | | | Islip Terrace | New York | 11752 | United States | 5/26/25 | Customer Deposits | | | | No | $1,759.95 |
| 3.1332 | Erika Sciotto | 28 Holly Drive | | | | Sayville | New York | 11782 | United States | 2/17/25 | Customer Deposits | | | | No | $1,111.32 |
| 3.1333 | Erin Feeley | 92 Woodbury Rd | | | | Hauppauge | New York | 11788 | United States | 4/12/26 | Customer Deposits | | | | No | $332.64 |
| 3.1334 | Erin Ward | 234 Waukena Avenue | | | | Oceanside | New York | 11572 | United States | 2/16/26 | Customer Deposits | | | | No | $2,041.55 |
| 3.1335 | Ernestine Johnson | 626 Woodland Estates Drive | | | | Baldwin | New York | 11510 | United States | 3/12/26 | Customer Deposits | | | | No | $2,637.08 |
| 3.1336 | Ervin Carrillo | 1375 Cedarfields Drive | | | | Greenport | New York | 11944 | United States | 3/30/26 | Customer Deposits | | | | No | $1,282.47 |
| 3.1337 | Essam Hawas | 3419 Apt 2 9th Street | | | | Astoria | New York | 11106 | United States | 11/29/25 | Customer Deposits | | | | No | $2,416.84 |
| 3.1338 | Eva Katsoulakis | 212-16 33rd Rd | | | | Bayside | New York | 11361 | United States | 2/9/25 | Customer Deposits | | | | No | $500.22 |
| 3.1339 | Evan Bensi Nicole Vongonten | 75 Soundview Drive | | | | Port Jefferson | New York | 11777 | United States | 4/4/26 | Customer Deposits | | | | No | $750.40 |
| 3.1340 | Evan Vetere | 378 Pacific Street | | | | Brooklyn | New York | 11217 | United States | 5/17/25 | Customer Deposits | | | | No | $588.19 |
| 3.1341 | Evangelia Pahis | 32-23 Apt 606 90th Street | | | | East Elmhurst | New York | 11369 | United States | 9/29/25 | Customer Deposits | | | | No | $16,750.41 |
| 3.1342 | Evangelos Theoharis | 3441 85th Street Apt 1v | | | | Jackson Heights | New York | 11372 | United States | 7/14/25 | Customer Deposits | | | | No | $1,549.03 |
| 3.1343 | EVERON LLC DBA THE ADT SECURITY CORPORATION | PO Box 382109 | | | | Pittsburg | Pennsylvania | 15251 | United States | Various | Accounts Payable | | | | No | $7,635.13 |
| 3.1344 | Ewa Budzowska | 176 Emily Lane | | | | Staten Island | New York | 10312 | United States | 2/7/26 | Customer Deposits | | | | No | $1,300.00 |
| 3.1345 | Ewa Olsen | 455 Merchants Path | | | | Sag Harbor | New York | 11963 | United States | 3/31/25 | Customer Deposits | | | | No | $835.09 |
| 3.1346 | Farida Lecoin | 416 East 59th Street | | | | New York | New York | 10022 | United States | 12/1/25 | Customer Deposits | | | | No | $1,773.73 |
| 3.1347 | Faye Gamburg | 270-10 Grand Central Parkway 19a | | | | Floral Park | New York | 11005 | United States | 4/2/26 | Customer Deposits | | | | No | $1,332.37 |
| 3.1348 | Felipe Lopez | 11 Hollis Place | | | | Huntington Station | New York | 11746 | United States | 4/17/24 | Customer Deposits | | | | No | $1,085.87 |
| 3.1349 | Fernando Maldonado | 811 Fox Street Apt 4b | | | | Bronx | New York | 10459 | United States | 9/19/25 | Customer Deposits | | | | No | $938.45 |
| 3.1350 | Flamur Maloku | 433 Holdridge Ave | | | | Staten Island | New York | 10312 | United States | 5/15/25 | Customer Deposits | | | | No | $2,096.99 |
| 3.1351 | Flora Adams | 1 Oakeridge Place Apt 5f | | | | Eastchester | New York | 10709 | United States | 2/14/26 | Customer Deposits | | | | No | $1,507.84 |
| 3.1352 | Francene Iaizzo | 25 East Granada Avenue | | | | Lindenhurst | New York | 11757 | United States | 6/28/25 | Customer Deposits | | | | No | $2,247.01 |
| 3.1353 | Frances And Michael Felp | 54 Marvin Drive | | | | Kings Park | New York | 11754 | United States | 8/26/24 | Customer Deposits | | | | No | $2,074.08 |
| 3.1354 | Frances Felice | 11-01 162nd Street Apt 6b | | | | Whitestone | New York | 11357 | United States | 2/3/26 | Customer Deposits | | | | No | $2,032.00 |
| 3.1355 | Frank Cafaro | 433 17th Street | | | | West Babylon | New York | 11704 | United States | 3/30/26 | Customer Deposits | | | | No | $7,000.00 |
| 3.1356 | Frank Deuidicibus | 1782 Coney Island Avenue | | | | Brooklyn | New York | 11230 | United States | 4/2/26 | Customer Deposits | | | | No | $1,691.96 |
| 3.1357 | Frank Disclafani | 40 Highview Drive | | | | Selden | New York | 11784 | United States | 4/7/26 | Customer Deposits | | | | No | $3,672.53 |
| 3.1358 | Frank Ingrao | 209 N. Country Road | | | | Mout Sinai | New York | 11766 | United States | 4/27/24 | Customer Deposits | | | | No | $1,711.07 |
| 3.1359 | Frank Murro | 150-18 17th Road | | | | Whitestone | New York | 11357 | United States | 9/11/24 | Customer Deposits | | | | No | $943.26 |
| 3.1360 | Frank Stubbolo | 300 Rector Place 4t | | | | New York | New York | 10280 | United States | 3/4/26 | Customer Deposits | | | | No | $1,129.95 |
| 3.1361 | Frank Valentin | 47-27 211th Street | | | | Bayside | New York | 11361 | United States | 12/21/25 | Customer Deposits | | | | No | $858.93 |
| 3.1362 | Franko Marnika | 414 Hilda St | | | | East Meadow | New York | 11554 | United States | 11/16/25 | Customer Deposits | | | | No | $1,596.26 |
| 3.1363 | Frantz Sainc | 350 Hill Ave Hill Ave | | | | Elmont | New York | 11003 | United States | 4/10/26 | Customer Deposits | | | | No | $991.68 |
| 3.1364 | Franziska Riede | 9 Deauville Parkway | | | | Lindenhurst | New York | 11757 | United States | 9/10/24 | Customer Deposits | | | | No | $2,800.95 |
| 3.1365 | Freddy And Angela Ortega | 5 Blackwell Lane | | | | Stony Brook | New York | 11790 | United States | 10/5/25 | Customer Deposits | | | | No | $933.52 |
| 3.1366 | Gabriel & Karen Falsetta | 16 Malcolm Street | | | | Bellport | New York | 11713 | United States | 12/3/24 | Customer Deposits | | | | No | $1,477.25 |
| 3.1367 | Gabriel De Kock | 7 Scott Terrace | | | | Plymouth | Vermont | 05056 | United States | 10/1/25 | Customer Deposits | | | | No | $2,581.05 |
| 3.1368 | Gabriella Pedras | 70 Wedgewood Drive | | | | Coram | New York | 11727 | United States | 6/10/25 | Customer Deposits | | | | No | $625.96 |
| 3.1369 | Gael Wilford | 3 Piave Terrace | | | | Lindenhurst | New York | 11757 | United States | 10/7/25 | Customer Deposits | | | | No | $964.82 |
| 3.1370 | Gary & Kimothy Davis | 18 Allegheny Drive West | | | | Farmingville | New York | 11738 | United States | 3/1/26 | Customer Deposits | | | | No | $1,148.94 |
| 3.1371 | Gary Krupnick | 687 Old Willets Path | | | | Hauppauge | New York | 11788 | United States | 4/8/26 | Customer Deposits | | | | No | $1,073.50 |
| 3.1372 | Gaston Milliard | 15 Stephen Halsey Path | | | | Water Mill | New York | 11976 | United States | 4/1/26 | Customer Deposits | | | | No | $2,679.81 |
| 3.1373 | Gayle Montgomery | 1 Autumn Drive | | | | Plainview | New York | 11803 | United States | 3/8/26 | Customer Deposits | | | | No | $1,961.89 |
| 3.1374 | Gena Archer | 162 Havilands Lane | | | | White Plains | New York | 10605 | United States | 8/9/25 | Customer Deposits | | | | No | $2,893.58 |
| 3.1375 | Genca & Hacinanim Tomak | 1162 Waverly Avenue | | | | Holtsville | New York | 11742 | United States | 5/3/25 | Customer Deposits | | | | No | $367.03 |
| 3.1376 | General Counsel | 30-56 Whitestone Expressway Whitestone | | | | New York | New York | 11354 | United States | Various | Lease | X | X | X | No | Unknown |
| 3.1377 | Geneva Perez | 358 74th Street | | | | Brooklyn | New York | 11209 | United States | 12/28/25 | Customer Deposits | | | | No | $1,701.33 |
| 3.1378 | Genevieve Brown | 127 Edgewater Park B | | | | The Bronx | New York | 10465 | United States | 8/12/25 | Customer Deposits | | | | No | $1,104.61 |
| 3.1379 | Geofrey and Jameela Verno | 94a Oak Street | | | | Centereach | New York | 11720 | United States | 3/12/26 | Customer Deposits | | | | No | $5,642.45 |
| 3.1380 | George And Keila Esteves | 5 Ariel Court | | | | Rocky Point | New York | 11778 | United States | 3/7/26 | Customer Deposits | | | | No | $3,101.66 |
| 3.1381 | George And Mary Petritsch | 5 Ballad Place | | | | Stony Brook | New York | 11790 | United States | 7/13/25 | Customer Deposits | | | | No | $1,976.47 |
| 3.1382 | George Reilly | 66 Henearly Drive | | | | Miller Place | New York | 11764 | United States | 10/8/22 | Customer Deposits | | | | No | $1,722.95 |
| 3.1383 | George Srisuro | 190 Kilburn Road South | | | | Garden City | New York | 11530 | United States | 11/21/24 | Customer Deposits | | | | No | $919.60 |
| 3.1384 | George Srisuro | 190 Kilburn Road South | | | | Garden City | New York | 11530 | United States | 12/4/24 | Customer Deposits | | | | No | $1,465.90 |
| 3.1385 | Georgia Christophorou | 23-18 24th Street | | | | Astoria | New York | 11105 | United States | 2/28/26 | Customer Deposits | | | | No | $1,472.36 |
| 3.1386 | Gerard Marino | 101 Birchwood Park Dr | | | | Syosset | New York | 11791 | United States | 7/30/25 | Customer Deposits | | | | No | $779.22 |
| 3.1387 | Gerardo Canete | 23 Russling Road | | | | Hackettstown | New Jersey | 07840 | United States | 2/5/25 | Customer Deposits | | | | No | $1,167.35 |
| 3.1388 | Gerri And Kevin Clearview General Contracting | 47 Norfolk Lane | | | | Glen Cove | New York | 11542 | United States | 10/3/25 | Customer Deposits | | | | No | $1,000.00 |
| 3.1389 | Gerry Oliva | 54 Princess Street | | | | Hicksville | New York | 11801 | United States | 10/26/25 | Customer Deposits | | | | No | $2,218.45 |
| 3.1390 | Giacomo Gisonda | 1 Salem Gate | | | | Hicksville | New York | 11801 | United States | 1/28/24 | Customer Deposits | | | | No | $1,489.98 |
| 3.1391 | Gianni Benros | 125 Wallace Avenue | | | | Mount Vernon | New York | 10552 | United States | 11/4/25 | Customer Deposits | | | | No | $1,427.46 |
| 3.1392 | Gibran Washington | 16 North Broadway 3l | | | | White Plains | New York | 10601 | United States | 3/4/26 | Customer Deposits | | | | No | $5,709.40 |
| 3.1393 | Gilberto Martino | 71 Scranton Avenue | | | | Staten Island | New York | 10312 | United States | 12/12/25 | Customer Deposits | | | | No | $1,966.91 |
| 3.1394 | Gina Dacchille | 264 Bay 20th Street | | | | Brooklyn | New York | 11214 | United States | 1/21/26 | Customer Deposits | | | | No | $510.00 |
| 3.1395 | Gira Romero | 101-64 132nd Street | | | | Richmond Hill | New York | 11419 | United States | 12/3/25 | Customer Deposits | | | | No | $16,400.00 |
| 3.1396 | Giusto Iuculano | 51 Alexander Avenue | | | | White Plains | New York | 10606 | United States | 9/7/25 | Customer Deposits | | | | No | $2,114.31 |
| 3.1397 | Glen & Brenda Mueller | 51 Sutton Place | | | | Islandia | New York | 11749 | United States | 2/11/26 | Customer Deposits | | | | No | $2,361.44 |
| 3.1398 | Glenn & Stacy Davidson | 20 Vine Lane | | | | East Northport | New York | 11731 | United States | 12/2/24 | Customer Deposits | | | | No | $1,103.04 |
| 3.1399 | Glenroy Whittaker | 875 Shubert Street | | | | Baldwin | New York | 11510 | United States | 12/30/25 | Customer Deposits | | | | No | $1,694.15 |
| 3.1400 | Gloria James | 114-109 228th St | | | | Cambria Heights | New York | 11411 | United States | 3/3/26 | Customer Deposits | | | | No | $687.95 |
| 3.1401 | Gloria Mtomboti | 303 346 Coney Island Avenue | | | | Brooklyn | New York | 11218 | United States | 5/24/25 | Customer Deposits | | | | No | $1,800.00 |
| 3.1402 | Golam Mustafa | 182-26 Grand Central Parkway | | | | Jamaica Estates | New York | 11432 | United States | 12/22/25 | Customer Deposits | | | | No | $7,178.08 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1403 | Gordon Yong | 886 Bellmore Avenue | | | | North Bellmore | New York | 11710 | United States | 2/22/26 | Customer Deposits | | | | No | $1,227.17 |
| 3.1404 | Grapplers Corp | 169 Commack Rd | | | | Commack | New York | 11725 | United States | 2/15/23 | Customer Deposits | | | | No | $612.72 |
| 3.1405 | Greg & Kerry Williams | 187-43 Sullivan Road | | | | Saint Albans | New York | 11412 | United States | 5/18/25 | Customer Deposits | | | | No | $1,297.00 |
| 3.1406 | Greg And Joy Stoller | 185 Wetherill Road | | | | Garden City | New York | 11530 | United States | 11/17/23 | Customer Deposits | | | | No | $1,720.19 |
| 3.1407 | Greg H | 15 Poplar Street | | | | Central Islip | New York | 11722 | United States | 2/3/26 | Customer Deposits | | | | No | $374.48 |
| 3.1408 | Greg H | 347 Maple Avenue | | | | Riverhead | New York | 11901 | United States | 2/3/26 | Customer Deposits | | | | No | $379.83 |
| 3.1409 | Greg Krasnoff | 131 Timber Ridge Drive | | | | Holbrook | New York | 11741 | United States | 11/23/25 | Customer Deposits | | | | No | $1,017.60 |
| 3.1410 | Greg Riveiro | 674 Nelson Rd | | | | Ludlow | Vermont | 05149 | United States | 5/15/24 | Customer Deposits | | | | No | $572.00 |
| 3.1411 | Greg Williams | 129 Wedgewood Drive | | | | Coram | New York | 11727 | United States | 11/9/22 | Customer Deposits | | | | No | $1,634.39 |
| 3.1412 | Gregory & Ana Mojica | 3510 Jerusalem Avenue | | | | Wantagh | New York | 11793 | United States | 1/17/26 | Customer Deposits | | | | No | $15,711.90 |
| 3.1413 | Gregory Babino | 23 East Hill Drive | | | | Smithtown | New York | 11787 | United States | 1/12/25 | Customer Deposits | | | | No | $827.71 |
| 3.1414 | Gregory Fielding | 39 Prospect St | | | | Roosevelt | New York | 11575 | United States | 10/23/21 | Customer Deposits | | | | No | $1,093.38 |
| 3.1415 | Guillermo Deleon | 1036 Old Britton Road | | | | North Bellmore | New York | 11710 | United States | 3/30/24 | Customer Deposits | | | | No | $756.42 |
| 3.1416 | Gurvinder Singh | 45-37 156th Street | | | | Flushing | New York | 11355 | United States | 2/12/26 | Customer Deposits | | | | No | $1,427.03 |
| 3.1417 | Guy Lingley | 243 Mcdonald Ave | | | | Brookly | New York | 11218 | United States | 3/10/26 | Customer Deposits | | | | No | $1,809.43 |
| 3.1418 | Gwendolyn Alston | 2040 Bruckner Boulevard Apartment 4d | | | | Bronx | New York | 10473 | United States | 11/12/25 | Customer Deposits | | | | No | $436.45 |
| 3.1419 | Gwendolyn Bonhomme-Padmore | 560 Beach 67th Street | | | | Queens | New York | 11692 | United States | 2/15/26 | Customer Deposits | | | | No | $1,173.53 |
| 3.1420 | Harold Hernandez | 64 North Drive | | | | Manhasset Hills | New York | 11040 | United States | 3/2/25 | Customer Deposits | | | | No | $1,465.64 |
| 3.1421 | Heather Fazzino | 4 Brand Court | | | | Huntington | New York | 11743 | United States | 5/15/24 | Customer Deposits | | | | No | $1,899.19 |
| 3.1422 | Heather Harloff | 234 Blake Avenue | | | | Bohemia | New York | 11716 | United States | 10/8/25 | Customer Deposits | | | | No | $1,159.99 |
| 3.1423 | Heather Joltin | 34 Foxglove Road | | | | Merrick | New York | 11566 | United States | 2/16/26 | Customer Deposits | | | | No | $1,307.80 |
| 3.1424 | Heather Lomax | 6 Dogwood Road | | | | Mastic Beach | New York | 11951 | United States | 1/31/26 | Customer Deposits | | | | No | $757.13 |
| 3.1425 | Heatherwood Towers Realty LP c/o Breslin Realty Development Corp Attn: Bob Rosenberg | 500 Old Country Road, Suite 200 | | | | Garden City | New York | 11530 | United States | Various | Lease | X | X | X | No | Unknown |
| 3.1426 | Hector And Lourdes Carrion | 61 Colin Drive | | | | Shirley | New York | 11967 | United States | 11/1/25 | Customer Deposits | | | | No | $1,250.04 |
| 3.1427 | Helen Block | 11 Northern Road | | | | Hartsdale | New York | 10530 | United States | 3/8/26 | Customer Deposits | | | | No | $2,801.14 |
| 3.1428 | Helen Verello | 60 Covington Circle | | | | Staten Island | New York | 10312 | United States | 10/12/25 | Customer Deposits | | | | No | $10,082.87 |
| 3.1429 | Helena Atkinson | 229-17 137th Avenue | | | | Jamaica | New York | 11413 | United States | 3/20/24 | Customer Deposits | | | | No | $851.59 |
| 3.1430 | Helene Kessler | 41 Hampton Road N | | | | South Hampton | New York | 11968 | United States | 3/18/26 | Customer Deposits | | | | No | $1,637.78 |
| 3.1431 | Hellen Nunez | 72 Westwood Avenue | | | | Deer Park | New York | 11729 | United States | 12/1/25 | Customer Deposits | | | | No | $2,219.50 |
| 3.1432 | Hemil Mejia | 1 Rainbow Court | | | | Middle Island | New York | 11953 | United States | 8/2/25 | Customer Deposits | | | | No | $1,091.47 |
| 3.1433 | Hempstead Levittown Associates, LLC c/o PRD Realty Corp Attn: Scott Domansky | 19 West 34th Street, Suite 918 | | | | New York | New York | 10001 | United States | Various | Lease | X | X | X | No | Unknown |
| 3.1434 | Hiram Cruz | 336 Unit 19 Commack Road | | | | Deer Park | New York | 11729 | United States | 9/8/24 | Customer Deposits | | | | No | $1,161.03 |
| 3.1435 | Holly Egan | 6 Dillmont Drive | | | | Smithtown | New York | 11787 | United States | 3/25/26 | Customer Deposits | | | | No | $728.92 |
| 3.1436 | Howard Treadwell | 354 West 19th Street | | | | Deer Park | New York | 11729 | United States | 6/22/23 | Customer Deposits | | | | No | $6,208.65 |
| 3.1437 | Howard Tyson | 70 Hilliard Ave | | | | Central Islip | New York | 11722 | United States | 2/20/24 | Customer Deposits | | | | No | $1,270.69 |
| 3.1438 | Howard Zelin | 338 Jericho Turnpike 169 | | | | Syosset | New York | 11791 | United States | 9/2/25 | Customer Deposits | | | | No | $6,931.04 |
| 3.1439 | Hradaya Hegda | 330 East 33rd Street Apt 10l | | | | New York | New York | 10016 | United States | 9/22/24 | Customer Deposits | | | | No | $1,072.94 |
| 3.1440 | Idalia Minaya | 106-46 96th Street | | | | Ozone Park | New York | 11417 | United States | 2/15/26 | Customer Deposits | | | | No | $1,206.19 |
| 3.1441 | Impact Fire Services LLC | 1 Chisholm Trail Road | Suite 330 | | | Round Rock | Texas | 78681 | United States | Various | Accounts Payable | | | | No | $1,792.32 |
| 3.1442 | Imre&Lizet Nemeth | 28 Bucket Lane | | | | Levittown | New York | 11756 | United States | 6/2/24 | Customer Deposits | | | | No | $1,212.83 |
| 3.1443 | Inna Veksler | 270-10 Grand Central Parkway 32b | | | | Floral Park | New York | 11005 | United States | 4/1/26 | Customer Deposits | | | | No | $1,308.39 |
| 3.1444 | Inter-County Mechanical Corp | 1600 Ocean Avenue | | | | Bohemia | New York | 11716 | United States | Various | Accounts Payable | | | | No | $3,442.73 |
| 3.1445 | Irene Dunne | 32 State Place | | | | Huntington | New York | 11743 | United States | 6/28/24 | Customer Deposits | | | | No | $1,434.50 |
| 3.1446 | Irene Guarino | 16 Heather Dr | | | | Kings Park | New York | 11754 | United States | 1/22/26 | Customer Deposits | | | | No | $3,563.72 |
| 3.1447 | Iris Diaz | 5 Hawkins Avenue | | | | Medford | New York | 11763 | United States | 11/29/25 | Customer Deposits | | | | No | $3,277.61 |
| 3.1448 | Irshad Khan | 130 Friends Ln | | | | Westbury | New York | 11590 | United States | 3/9/25 | Customer Deposits | | | | No | $1,716.36 |
| 3.1449 | Irum Nawaz | 158 Rosemont Avenue | | | | Farmingville | New York | 11738 | United States | 7/24/24 | Customer Deposits | | | | No | $541.87 |
| 3.1450 | Isabel Sang | 146-29 21st Avenue | | | | Whitestone | New York | 11357 | United States | 3/16/26 | Customer Deposits | | | | No | $7,997.06 |
| 3.1451 | Italia Augienello | 10 Ashlon Lane | | | | Commack | New York | 11725 | United States | 4/10/26 | Customer Deposits | | | | No | $392.13 |
| 3.1452 | Ivelisse Flores | 19 Marla Drive | | | | Coram | New York | 11727 | United States | 4/7/24 | Customer Deposits | | | | No | $1,421.09 |
| 3.1453 | Ivy Meyers | 104 Breeley Boulevard | | | | Melville | New York | 11747 | United States | 4/17/26 | Customer Deposits | | | | No | $8,510.00 |
| 3.1454 | Jaclyn Simberlund | 8 Delano Lane | | | | Kings Park | New York | 11754 | United States | 2/26/23 | Customer Deposits | | | | No | $494.09 |
| 3.1455 | Jacqueline & Anthony Perkins | 192 Skyline Drive | | | | Coram | New York | 11727 | United States | 8/22/24 | Customer Deposits | | | | No | $881.99 |
| 3.1456 | Jacqueline Balbuena | 507 Woodland Hills Road | | | | White Plains | New York | 10603 | United States | 10/22/24 | Customer Deposits | | | | No | $8,587.35 |
| 3.1457 | Jacqueline Dowdy | 63 1st Avenue | | | | Medford | New York | 11763 | United States | 10/25/23 | Customer Deposits | | | | No | $334.96 |
| 3.1458 | Jacqueline Mascolo | 31 Columbia Street | | | | New York | New York | 10002 | United States | 6/4/25 | Customer Deposits | | | | No | $1,889.41 |
| 3.1459 | Jaida Richardson | 1020 Grand Concourse Apt 21w | | | | The Bronx | New York | 10451 | United States | 1/7/26 | Customer Deposits | | | | No | $3,689.46 |
| 3.1460 | Jaime Serrano | 31-07 90th Street Second Floor | | | | East Elmhurst | New York | 11369 | United States | 9/7/25 | Customer Deposits | | | | No | $1,254.00 |
| 3.1461 | Jalpa Trivedi | 4 Mayflower Lane | | | | Holtsville | New York | 11742 | United States | 11/30/25 | Customer Deposits | | | | No | $2,030.42 |
| 3.1462 | Jalvo Inc. | 14 Fulton St | | | | Pittson | Pennsylvania | 18640 | United States | Various | Accounts Payable | | | | No | $402.80 |
| 3.1463 | Jamal & Elaine Gavin | 46 Mount Rainier Avenue | | | | Farmingville | New York | 11738 | United States | 12/21/25 | Customer Deposits | | | | No | $15,716.15 |
| 3.1464 | Jamal & Elaine Gavin | 46 Mount Rainier Avenue | | | | Farmingville | New York | 11738 | United States | 2/13/26 | Customer Deposits | | | | No | $1,434.42 |
| 3.1465 | James And Stephanie Demaio | 20 Janet Street | | | | Port Jefferson Station | New York | 11776 | United States | 3/14/26 | Customer Deposits | | | | No | $2,031.78 |
| 3.1466 | James Boyd | 58 Hamlet Woods Drive | | | | Saint James | New York | 11780 | United States | 3/7/24 | Customer Deposits | | | | No | $128.37 |
| 3.1467 | James Langford | 108 Richmond Avenue | | | | Amityville | New York | 11701 | United States | 5/29/25 | Customer Deposits | | | | No | $2,464.22 |
| 3.1468 | James Maier | 22 Tennyson Place | | | | Greenlawn | New York | 11740 | United States | 5/18/25 | Customer Deposits | | | | No | $1,447.94 |
| 3.1469 | James Rowland | 125 Fifty Acre Road South | | | | Smithtown | New York | 11787 | United States | 11/23/25 | Customer Deposits | | | | No | $1,373.61 |
| 3.1470 | James Sartain | 103 North Country Road | | | | Shoreham | New York | 11786 | United States | 5/3/25 | Customer Deposits | | | | No | $1,103.94 |
| 3.1471 | James Simmons | 120 East 86th Street | | | | New York | New York | 10028 | United States | 1/19/26 | Customer Deposits | | | | No | $10,130.32 |
| 3.1472 | Jamie And Monica Capizzi | 22 Radburn Drive | | | | Farmingville | New York | 11738 | United States | 10/6/22 | Customer Deposits | | | | No | $1,075.67 |
| 3.1473 | Jane Chaikin | 527 Bardini Drive | | | | Melville | New York | 11747 | United States | 3/10/25 | Customer Deposits | | | | No | $124.09 |
| 3.1474 | Jane Wilde | 4 4 Baybright Ct | | | | Bayshore | New York | 11706 | United States | 2/25/25 | Customer Deposits | | | | No | $3,041.93 |
| 3.1475 | Janet Marquardt | 3435 Park Avenue | | | | Wantagh | New York | 11793 | United States | 1/20/25 | Customer Deposits | | | | No | $1,966.00 |
| 3.1476 | Janet Nepkie | 687 West 204th Street 1a | | | | New York | New York | 10034 | United States | 3/25/26 | Customer Deposits | | | | No | $2,367.56 |
| 3.1477 | Janice Gherardi | 260 Garth Road 2h4 | | | | Scarsdale | New York | 10583 | United States | 2/9/26 | Customer Deposits | | | | No | $20,865.57 |
| 3.1478 | Janise Medina | 1601 Johnson Avenue | | | | Elmont | New York | 11003 | United States | 3/25/26 | Customer Deposits | | | | No | $4,803.93 |
| 3.1479 | Janlyn Scauso | 3325 Noyack Road | | | | Sag Harbor | New York | 11963 | United States | 1/5/26 | Customer Deposits | | | | No | $2,126.43 |
| 3.1480 | Janlyn Scauso | 3325 Noyack Road | | | | Sag Harbor | New York | 11963 | United States | 3/16/26 | Customer Deposits | | | | No | $638.95 |
| 3.1481 | Jasmin Rodriguez | 86-42 109th St | | | | Richmond Hill | New York | 11418 | United States | 2/21/26 | Customer Deposits | | | | No | $1,844.79 |
| 3.1482 | Jasmine Tyson | 101 Locust Dr | | | | Amityville Village | New York | 11701 | United States | 11/24/24 | Customer Deposits | | | | No | $1,608.92 |
| 3.1483 | Jason Bass | 11 Melody Ln. | | | | Bayville | New York | 11709 | United States | 1/9/26 | Customer Deposits | | | | No | $17,200.63 |
| 3.1484 | Javier Varela | 72-01 Myrtle Avenue | | | | Glendale | New York | 11385 | United States | 3/15/26 | Customer Deposits | | | | No | $2,000.00 |
| 3.1485 | Javier Varela | 72-01 Myrtle Avenue | | | | Glendale | New York | 11385 | United States | 4/11/26 | Customer Deposits | | | | No | $24.27 |
| 3.1486 | Jazmine German | 2386 Amherst Street | | | | East Meadow | New York | 11554 | United States | 10/1/25 | Customer Deposits | | | | No | $845.83 |
| 3.1487 | Jean Bergman | 7713 10th Avenue | | | | Brooklyn | New York | 11228 | United States | 3/19/26 | Customer Deposits | | | | No | $11,750.00 |
| 3.1488 | Jean Louis | 94-27 212th Pl | | | | Queens Village | New York | 11428 | United States | 2/25/26 | Customer Deposits | | | | No | $1,544.54 |
| 3.1489 | Jeanette Thomas | 2125 Dean Street | | | | Brookyln | New York | 11233 | United States | 9/28/25 | Customer Deposits | | | | No | $1,175.14 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1490 | Jeanine Mazza | 8 Rose Court | | | | Centereach | New York | 11720 | United States | 3/1/23 | Customer Deposits | | | | No | $1,265.83 |
| 3.1491 | Jeanine Walshon | 3 Cliff Court | | | | Rocky Point | New York | 11778 | United States | 9/13/23 | Customer Deposits | | | | No | $1,070.29 |
| 3.1492 | Jeannie Pugh | 2 West Court Dr | | | | Centereach | New York | 11720 | United States | 10/17/22 | Customer Deposits | | | | No | $2,047.43 |
| 3.1493 | Jeannine Comito | 134 Ledgewood Drive | | | | Smithtown | New York | 11787 | United States | 5/10/25 | Customer Deposits | | | | No | $1,363.18 |
| 3.1494 | Jeff And Danielle Polanish | 79 West Bartlett Rd | | | | Middle Island | New York | 11953 | United States | 8/27/25 | Customer Deposits | | | | No | $1,958.01 |
| 3.1495 | Jeffrey Buan | 228-20 53rd Ave | | | | Bayside | New York | 11364 | United States | 11/16/25 | Customer Deposits | | | | No | $3,092.34 |
| 3.1496 | Jeffrey Howard | 371 Idlehour Blvd | | | | Oakdale | New York | 11769 | United States | 1/9/26 | Customer Deposits | | | | No | $2,025.27 |
| 3.1497 | Jeffrey Turenne | 208 West 149th Street Apt. 2g | | | | New York | New York | 10039 | United States | 4/17/26 | Customer Deposits | | | | No | $1,000.00 |
| 3.1498 | Jen Soina | 14 Lewis Avenue | | | | Dobbs Ferry | New York | 10522 | United States | 3/4/26 | Customer Deposits | | | | No | $443.71 |
| 3.1499 | Jenn And Kevin Mc Donald | 45 Smith Street | | | | Patchogue | New York | 11772 | United States | 1/7/26 | Customer Deposits | | | | No | $1,444.20 |
| 3.1500 | Jenna & Ray Berrios | 3828 Jerusalem Avenue | | | | Seaford | New York | 11783 | United States | 7/31/22 | Customer Deposits | | | | No | $741.00 |
| 3.1501 | Jenne Endo | 77 West 2nd Street | | | | Freeport | New York | 11520 | United States | 1/22/25 | Customer Deposits | | | | No | $3,548.50 |
| 3.1502 | Jenni Meredith | 1600 Rosalind Avenue | | | | Elmont | New York | 11003 | United States | 11/20/25 | Customer Deposits | | | | No | $2,248.66 |
| 3.1503 | Jennifer & Anthony Riccobono | 6 Euclid Ave. | | | | Medford | New York | 11763 | United States | 6/30/25 | Customer Deposits | | | | No | $1,345.83 |
| 3.1504 | Jennifer & Kevin Schnupp | 4 Ringo Road | | | | Port Jefferson Station | New York | 11776 | United States | 1/3/26 | Customer Deposits | | | | No | $2,100.00 |
| 3.1505 | Jennifer And Todd Reiter | 18 Mcarthur Lane | | | | Smithtown | New York | 11787 | United States | 8/19/25 | Customer Deposits | | | | No | $1,334.91 |
| 3.1506 | Jennifer Elflein | 10 Balmoral Court | | | | Middle Island | New York | 11953 | United States | 7/30/23 | Customer Deposits | | | | No | $1,294.57 |
| 3.1507 | Jennifer Gerstein | 17 Long Pond Trail | | | | Bridgehampton | New York | 11932 | United States | 4/15/26 | Customer Deposits | | | | No | $670.00 |
| 3.1508 | Jennifer Graham | 1406 Washington Avenue | | | | West Islip | New York | 11795 | United States | 11/16/24 | Customer Deposits | | | | No | $1,412.51 |
| 3.1509 | Jennifer Kevin Mcdonald | 63 Howard Street | | | | Patchogue | New York | 11772 | United States | 2/4/26 | Customer Deposits | | | | No | $3,914.06 |
| 3.1510 | Jennifer Lipman | 120 Bayview Avenue | | | | Bayport | New York | 11705 | United States | 2/13/25 | Customer Deposits | | | | No | $315.81 |
| 3.1511 | Jennifer Madsen | 3 Grendon Lane | | | | Commack | New York | 11725 | United States | 2/14/26 | Customer Deposits | | | | No | $6,894.60 |
| 3.1512 | Jennifer Saponaro | 217 Delaware Avenue | | | | Bay Shore | New York | 11706 | United States | 7/3/25 | Customer Deposits | | | | No | $499.04 |
| 3.1513 | Jennifer Tate | F5 Eastern Parkway | | | | Brooklyn | New York | 11238 | United States | 8/31/25 | Customer Deposits | | | | No | $1,561.21 |
| 3.1514 | Jennifer Tobias | 1446 Ackerson Blvd | | | | Bay Shore | New York | 11706 | United States | 10/13/24 | Customer Deposits | | | | No | $1,518.59 |
| 3.1515 | Jenny Laguerre | 53 Forrest Avenue | | | | Shirley | New York | 11967 | United States | 12/19/24 | Customer Deposits | | | | No | $1,128.55 |
| 3.1516 | Jermaine & Evelyn Whidbee | 309 Apt 3b Lafayette Avenue | | | | Brooklyn | New York | 11238 | United States | 2/12/26 | Customer Deposits | | | | No | $1,200.00 |
| 3.1517 | Jerri Meliso | 24 Landcaster Place | | | | South Huntington | New York | 11746 | United States | 2/24/26 | Customer Deposits | | | | No | $2,098.38 |
| 3.1518 | Jesse Rotenberg | 2072 Legion Street | | | | Bellmore | New York | 11710 | United States | 4/17/26 | Customer Deposits | | | | No | $3,042.97 |
| 3.1519 | Jessica & Brian Drewes | 1 Salisbury Drive South | | | | East Northport | New York | 11731 | United States | 5/26/25 | Customer Deposits | | | | No | $1,532.97 |
| 3.1520 | Jessica & Vincent Liotta | 32 Wyanet Street | | | | Selden | New York | 11784 | United States | 4/18/26 | Customer Deposits | | | | No | $8,500.00 |
| 3.1521 | Jessica Baranek | 4639 Express Drive North | | | | Ronkonkoma | New York | 11779 | United States | 8/1/25 | Customer Deposits | | | | No | $3,034.62 |
| 3.1522 | Jessica Hipp | 8 Arden Court | | | | Melville | New York | 11747 | United States | 9/12/24 | Customer Deposits | | | | No | $774.58 |
| 3.1523 | Jessica Mast | 253 Leona Street | | | | Holbrook | New York | 11741 | United States | 3/8/26 | Customer Deposits | | | | No | $1,401.49 |
| 3.1524 | Jessica Nazabal | 90 Broadway | | | | Bethpage | New York | 11714 | United States | 3/10/26 | Customer Deposits | | | | No | $2,904.51 |
| 3.1525 | Jessica/Zoilo Derosa | 48 Mapleton Avenue | | | | Farmingdale | New York | 11738 | United States | 1/7/23 | Customer Deposits | | | | No | $539.00 |
| 3.1526 | Jessie Schwartz | 7735 113th Street Apartment 2j | | | | Forest Hills | New York | 11375 | United States | 10/18/25 | Customer Deposits | | | | No | $1,385.39 |
| 3.1527 | Jiereh Bowen | 261 South Long Beach Avenue | | | | Freeport | New York | 11520 | United States | 11/19/25 | Customer Deposits | | | | No | $4,244.26 |
| 3.1528 | Jihad Glover | 64 Lafayette Ave | | | | Amityville | New York | 11701 | United States | 9/23/25 | Customer Deposits | | | | No | $51.76 |
| 3.1529 | Jill Cirri | 45 Audrey Avenue | | | | Plainview | New York | 11803 | United States | 9/10/25 | Customer Deposits | | | | No | $1,262.08 |
| 3.1530 | Jillian Clarke | 46 Cherry Street | | | | Massapequa | New York | 11758 | United States | 1/20/24 | Customer Deposits | | | | No | $1,199.58 |
| 3.1531 | Jim Byrne | 60 Annandale Road | | | | Holbrook | New York | 11741 | United States | 9/13/25 | Customer Deposits | | | | No | $8,591.37 |
| 3.1532 | Jim Fellus | 3 Filomena Ct | | | | Dix Hills | New York | 11746 | United States | 8/15/24 | Customer Deposits | | | | No | $4,627.24 |
| 3.1533 | Jim Fellus | 3 Filomena Ct | | | | Dix Hills | New York | 11746 | United States | 1/13/25 | Customer Deposits | | | | No | $70.39 |
| 3.1534 | Jim Nelson | 29 Cherry Ave | | | | West Sayville | New York | 11796 | United States | 1/3/26 | Customer Deposits | | | | No | $9,152.04 |
| 3.1535 | Jo & Bob Wentzel | 65 Nichols Road | | | | Nesconset | New York | 11767 | United States | 2/27/26 | Customer Deposits | | | | No | $3,857.13 |
| 3.1536 | Jo Ann Koelling | 302 Duckpond Drive South | | | | Wantagh | New York | 11793 | United States | 5/6/25 | Customer Deposits | | | | No | $1,695.77 |
| 3.1537 | Joal Simoes | 384 Mineola Avenue | | | | Carle Place | New York | 11514 | United States | 4/22/26 | Customer Deposits | | | | No | $191.74 |
| 3.1538 | Joan Harley | 77 Friendly Rd | | | | Hicksville | New York | 11801 | United States | 12/20/23 | Customer Deposits | | | | No | $1,357.65 |
| 3.1539 | Joan Vono | 18 Harris Lane | | | | Staten Island | New York | 10309 | United States | 2/22/26 | Customer Deposits | | | | No | $15,742.29 |
| 3.1540 | Joann Robinson | 223 Store Hill Road | | | | Old Westbury | New York | 11568 | United States | 4/5/23 | Customer Deposits | | | | No | $937.08 |
| 3.1541 | Joanne Casale | 1095 Round Swamp Road | | | | Old Bethpage | New York | 11804 | United States | 2/28/26 | Customer Deposits | | | | No | $1,813.94 |
| 3.1542 | Joanne Marcelle | 617 East 86th Street | | | | Brooklyn | New York | 11236 | United States | 7/26/25 | Customer Deposits | | | | No | $2,122.91 |
| 3.1543 | Jody Hamm | 209-63 Whitehall Terrace | | | | Queens | New York | 11427 | United States | 12/23/24 | Customer Deposits | | | | No | $1,503.83 |
| 3.1544 | Jody Hamm | 209-63 Whitehall Terrace | | | | Queens | New York | 11427 | United States | 2/5/25 | Customer Deposits | | | | No | $1,117.54 |
| 3.1545 | Joe Aiello | 24 Harned Road | | | | Commack | New York | 11725 | United States | 2/4/26 | Customer Deposits | | | | No | $1,383.58 |
| 3.1546 | Joe And Frances Wall | 531 Quail Ridge Lane | | | | New Kingston | New York | 12459 | United States | 3/11/25 | Customer Deposits | | | | No | $1,309.21 |
| 3.1547 | Joe And Simone Andrews | 1256 East 100th Street | | | | Brooklyn | New York | 11236 | United States | 5/24/25 | Customer Deposits | | | | No | $1,068.83 |
| 3.1548 | Joe Cucinotta | 307 Riviera Parkway | | | | Lindenhurst | New York | 11757 | United States | 3/9/26 | Customer Deposits | | | | No | $716.28 |
| 3.1549 | Joe Martinez | 103 Hallock Road | | | | Lake Grove | New York | 11755 | United States | 11/10/25 | Customer Deposits | | | | No | $789.64 |
| 3.1550 | Joe Meeker | 44 Hewlett Ave | | | | Patchogue | New York | 11772 | United States | 10/21/25 | Customer Deposits | | | | No | $2,669.01 |
| 3.1551 | Joe Riccardo | 1443 Lincoln Boulevard | | | | Bay Shore | New York | 11706 | United States | 7/21/24 | Customer Deposits | | | | No | $1,705.07 |
| 3.1552 | Johanna Hazantonis | 103 Turtle Cove Lane | | | | Huntington | New York | 11743 | United States | 1/30/26 | Customer Deposits | | | | No | $3,700.86 |
| 3.1553 | John & Frank Cotona | 48 Woodland Drive | | | | Oyster Bay | New York | 11771 | United States | 5/31/23 | Customer Deposits | | | | No | $3,290.16 |
| 3.1554 | John & Vivian Joseph | 33 Branch Lane | | | | Setauket- East Setauket | New York | 11733 | United States | 3/11/23 | Customer Deposits | | | | No | $791.22 |
| 3.1555 | John Alagna | 89 Patchogue  Ave | | | | Mastic | New York | 11950 | United States | 7/7/24 | Customer Deposits | | | | No | $1,121.40 |
| 3.1556 | John And Margaret Boucher | 830 South Walnut Street | | | | Lindenhurst | New York | 11757 | United States | 12/30/23 | Customer Deposits | | | | No | $895.93 |
| 3.1557 | John Cramer | 20 Spencer Way | | | | Kings Park | New York | 11754 | United States | 4/1/24 | Customer Deposits | | | | No | $500.72 |
| 3.1558 | John Economos | 170 Wood Ave | | | | Staten Island | New York | 10307 | United States | 4/14/26 | Customer Deposits | | | | No | $5,000.00 |
| 3.1559 | John Ferrante | 34 Coconut Drive | | | | Commack | New York | 11725 | United States | 9/16/25 | Customer Deposits | | | | No | $3,100.00 |
| 3.1560 | John Gebhard | 83 Boxwood Drive | | | | Kings Park | New York | 11754 | United States | 3/21/26 | Customer Deposits | | | | No | $694.22 |
| 3.1561 | John Kratz | 61 15th Street | | | | Wading River | New York | 11792 | United States | 12/18/24 | Customer Deposits | | | | No | $1,316.01 |
| 3.1562 | John Mathew | 10 Lattice Court | | | | Melville | New York | 11747 | United States | 2/21/24 | Customer Deposits | | | | No | $2,082.51 |
| 3.1563 | John Mathew | 10 Lattice Court | | | | Melville | New York | 11747 | United States | 3/3/24 | Customer Deposits | | | | No | $1,413.64 |
| 3.1564 | John Mcnevin | 23 Whaley Avenue | | | | Bethpage | New York | 11714 | United States | 1/20/26 | Customer Deposits | | | | No | $2,211.31 |
| 3.1565 | John Moscoso | 1 Carman Lane | | | | Nesconset | New York | 11767 | United States | 3/4/26 | Customer Deposits | | | | No | $1,804.66 |
| 3.1566 | John O'Donoghue | 42 Lockitt Drive | | | | Jamesport | New York | 11970 | United States | 3/14/26 | Customer Deposits | | | | No | $22,695.01 |
| 3.1567 | John Pace | 224 Melrose Parkway | | | | East Patchogue | New York | 11772 | United States | 2/18/25 | Customer Deposits | | | | No | $1,739.56 |
| 3.1568 | John Quigley | 504 Spruce Avenue | | | | Sayville | New York | 11782 | United States | 2/15/26 | Customer Deposits | | | | No | $1,156.32 |
| 3.1569 | John Randolph | 22 Dogwood Drive | | | | Smithtown | New York | 11787 | United States | 1/3/26 | Customer Deposits | | | | No | $2,052.86 |
| 3.1570 | John Rossi | 11 Bayberry Lane | | | | Smithtown | New York | 11787 | United States | 12/17/24 | Customer Deposits | | | | No | $894.75 |
| 3.1571 | John Shiels | 123 Joni Drive | | | | West Sayville | New York | 11796 | United States | 3/8/26 | Customer Deposits | | | | No | $307.25 |
| 3.1572 | John Shinin | 6 Buckingham Court | | | | Saint James | New York | 11780 | United States | 6/28/25 | Customer Deposits | | | | No | $933.16 |
| 3.1573 | John Spaun | 183 Ballad Circle | | | | Holbrook | New York | 11741 | United States | 4/16/26 | Customer Deposits | | | | No | $489.92 |
| 3.1574 | John Strauch | 22 Atlas Lane | | | | Hicksville | New York | 11801 | United States | 3/9/26 | Customer Deposits | | | | No | $2,413.70 |
| 3.1575 | John Theo | 56-30 138th Street | | | | Flushing | New York | 11355 | United States | 12/23/24 | Customer Deposits | | | | No | $968.00 |
| 3.1576 | John Tsolekas | 144-64 37th Avenue 2 | | | | Flushing | New York | 11354 | United States | 8/12/25 | Customer Deposits | | | | No | $4,000.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1577 | John Webb | 113 Middle Island Blvd | | | | Middle Island | New York | 11953 | United States | 1/17/26 | Customer Deposits | | | | No | $2,407.01 |
| 3.1578 | John&Dawn Brown | 330 Lenox Road Apt 3e | | | | Brooklyn | New York | 11226 | United States | 2/9/26 | Customer Deposits | | | | No | $7,000.00 |
| 3.1579 | John&Dawn Brown | 330 Lenox Road Apt 3e | | | | Brooklyn | New York | 11226 | United States | 4/8/26 | Customer Deposits | | | | No | $4,000.00 |
| 3.1580 | Jonah Thomas | 4 Dolphin Dr. | | | | Centereach | New York | 11720 | United States | 6/8/24 | Customer Deposits | | | | No | $1,130.22 |
| 3.1581 | Jonathan And Isaiah Henderson | 296 Poplar Street | | | | Centrtal Islip | New York | 11722 | United States | 2/14/26 | Customer Deposits | | | | No | $836.43 |
| 3.1582 | Jonathan Ehrlich | 1770 Meadow Lane | | | | Southhampton | New York | 11968 | United States | 9/24/25 | Customer Deposits | | | | No | $9,723.87 |
| 3.1583 | Jorge Viana | 89-24 218th Place | | | | Queens | New York | 11427 | United States | 12/5/25 | Customer Deposits | | | | No | $1,151.25 |
| 3.1584 | Jose Cintron | 9 Higbee Place | | | | East Hampton | New York | 11937 | United States | 1/3/26 | Customer Deposits | | | | No | $4,575.96 |
| 3.1585 | Jose Cintron | 9 Higbee Place | | | | East Hampton | New York | 11937 | United States | 1/15/26 | Customer Deposits | | | | No | $4,613.29 |
| 3.1586 | Jose Franco | 76-18 Park Lane South | | | | Woodhaven | New York | 11421 | United States | 5/5/25 | Customer Deposits | | | | No | $1,281.67 |
| 3.1587 | Jose Garcia | 11 Essex Road | | | | Elmont | New York | 11003 | United States | 1/29/26 | Customer Deposits | | | | No | $359.95 |
| 3.1588 | Jose Guzman | 233 45th St 233 45th St | | | | Lindenhurst | New York | 11757 | United States | 1/7/26 | Customer Deposits | | | | No | $829.00 |
| 3.1589 | Jose Nunez | 2026 East 56 Street | | | | Brooklyn | New York | 11234 | United States | 11/24/21 | Customer Deposits | | | | No | $1,406.81 |
| 3.1590 | Jose Ochoa | 254 Robinson Ave | | | | East Patchogue | New York | 11772 | United States | 3/4/26 | Customer Deposits | | | | No | $658.61 |
| 3.1591 | Jose Rodriguez | 374 Van Name Avenue | | | | Staten Island | New York | 10303 | United States | 4/13/25 | Customer Deposits | | | | No | $227.00 |
| 3.1592 | Jose Sierra Reyes | 16 Wilson Avenue | | | | Selden | New York | 11784 | United States | 3/4/26 | Customer Deposits | | | | No | $343.20 |
| 3.1593 | Joseph & Eibhlis Hopkins | 118 Lighthouse Road | | | | Babylon | New York | 11702 | United States | 4/5/25 | Customer Deposits | | | | No | $816.92 |
| 3.1594 | Joseph & Nicole Soriano | 279 Avenue B | | | | Ronkonkoma | New York | 11779 | United States | 11/16/25 | Customer Deposits | | | | No | $1,814.98 |
| 3.1595 | Joseph And Natasha Agustin | 112 Geery Ave | | | | Holbrook | New York | 11741 | United States | 9/24/25 | Customer Deposits | | | | No | $1,204.38 |
| 3.1596 | Joseph Brajevich | 222 Cross Road | | | | Guilford | New York | 13780 | United States | 9/2/25 | Customer Deposits | | | | No | $3,279.88 |
| 3.1597 | Joseph Ciambra | 22 Troschar Lane | | | | Bathpage | New York | 11714 | United States | 3/29/23 | Customer Deposits | | | | No | $1,143.00 |
| 3.1598 | Joseph Cicero | 86 Kenwood Drive | | | | Bohemia | New York | 11716 | United States | 2/27/25 | Customer Deposits | | | | No | $1,379.02 |
| 3.1599 | Joseph Glielmo | 21 W Oak St | | | | Farmingdale | New York | 11735 | United States | 10/18/25 | Customer Deposits | | | | No | $1,275.24 |
| 3.1600 | Joseph Iemma | 15 High Pine Rd | | | | Glen Cove | New York | 11542 | United States | 4/1/26 | Customer Deposits | | | | No | $4,705.60 |
| 3.1601 | Joseph Merrill | 2 Vernooy Drive | | | | Wawarsing | New York | 12446 | United States | 2/22/26 | Customer Deposits | | | | No | $824.31 |
| 3.1602 | Joseph Patitucci | 2887 Michael Road | | | | Wantagh | New York | 11793 | United States | 1/16/26 | Customer Deposits | | | | No | $930.27 |
| 3.1603 | Joseph Santana | 747 Ionia Avenue | | | | Staten Island | New York | 10312 | United States | 9/20/25 | Customer Deposits | | | | No | $1,132.40 |
| 3.1604 | Joseph Schorr | 118 Hedges Avenue | | | | East Patchogue | New York | 11772 | United States | 11/29/25 | Customer Deposits | | | | No | $1,415.26 |
| 3.1605 | Joseph Trapani | 95 Willow Pond Lane | | | | Southold | New York | 11971 | United States | 4/12/26 | Customer Deposits | | | | No | $3,881.00 |
| 3.1606 | Joseph Varghese | 404 Old Country Road | | | | Mineola | New York | 11501 | United States | 12/16/23 | Customer Deposits | | | | No | $600.00 |
| 3.1607 | Josh Belury | 81 Hillcrest Avenue | | | | Southampton | New York | 11968 | United States | 11/29/25 | Customer Deposits | | | | No | $841.00 |
| 3.1608 | Joshua Martinez | 332 Richard Ave | | | | Hicksville | New York | 11801 | United States | 1/21/26 | Customer Deposits | | | | No | $2,483.49 |
| 3.1609 | Josie Ingrisani Curry | 280 9th Avenue Apt 18b | | | | New York | New York | 10001 | United States | 9/21/25 | Customer Deposits | | | | No | $1,640.48 |
| 3.1610 | Jovon Windley | 58 Snowberry Lane | | | | Islandia | New York | 11749 | United States | 11/26/22 | Customer Deposits | | | | No | $330.34 |
| 3.1611 | Joyce Morgan | 11250 Northern Boulevard 4e | | | | Corona | New York | 11368 | United States | 11/20/23 | Customer Deposits | | | | No | $787.01 |
| 3.1612 | Juan Nivelo | 3 Ashton Rd. | | | | Medford | New York | 11763 | United States | 7/23/24 | Customer Deposits | | | | No | $1,458.81 |
| 3.1613 | Juana Morel | 117-64 122nd Street | | | | Jamaica | New York | 11420 | United States | 12/11/24 | Customer Deposits | | | | No | $8,348.96 |
| 3.1614 | Judith Makomva | 560 Starlight Drive | | | | Shirley | New York | 11967 | United States | 4/24/23 | Customer Deposits | | | | No | $2,000.00 |
| 3.1615 | Judy Douglas | 2 Fountain Lane Apt 1g | | | | Scarsdale | New York | 10583 | United States | 11/10/25 | Customer Deposits | | | | No | $895.16 |
| 3.1616 | Julian Castro | 26 Forrest Street | | | | Sag Harbor | New York | 11963 | United States | 4/18/26 | Customer Deposits | | | | No | $1,041.00 |
| 3.1617 | Julie Evans | 120 Park Ave | | | | Yonkers | New York | 10703 | United States | 2/5/25 | Customer Deposits | | | | No | $1,084.00 |
| 3.1618 | Julissa Pichardo | 160 Ravine Avenue Apt 2b | | | | Yonkers | New York | 10701 | United States | 3/4/26 | Customer Deposits | | | | No | $2,590.13 |
| 3.1619 | June Cox | 4 Hale St | | | | Coram | New York | 11727 | United States | 5/27/24 | Customer Deposits | | | | No | $2,773.00 |
| 3.1620 | Justin & Anna Oglesby | 4 Winter Way | | | | Coram | New York | 11727 | United States | 3/20/24 | Customer Deposits | | | | No | $135.76 |
| 3.1621 | Kaitlin Saar | 16 Gedney Avenue | | | | Smithtown | New York | 11787 | United States | 4/26/25 | Customer Deposits | | | | No | $1,219.48 |
| 3.1622 | Karaishma Rai | 3260 Cruger Avenue 2c | | | | Bronx | New York | 10467 | United States | 5/3/24 | Customer Deposits | | | | No | $1,088.11 |
| 3.1623 | Karen & Oliver Reyes | 25 Hemlock St | | | | Selden | New York | 11784 | United States | 2/5/24 | Customer Deposits | | | | No | $1,093.41 |
| 3.1624 | Karen And Tom Brush | 252 Whittier Drive | | | | Mastic Beach | New York | 11951 | United States | 2/18/26 | Customer Deposits | | | | No | $1,317.40 |
| 3.1625 | Karen Doyle-Horton | 3 Plainview Court | | | | Ridge | New York | 11961 | United States | 2/21/26 | Customer Deposits | | | | No | $1,671.43 |
| 3.1626 | Karen Iandolo | 20 Briarcliff Place | | | | Huntington | New York | 11743 | United States | 11/23/25 | Customer Deposits | | | | No | $214.98 |
| 3.1627 | Karen Marmo | 457 Marcellus Road | | | | Mineola | New York | 11501 | United States | 2/18/26 | Customer Deposits | | | | No | $765.94 |
| 3.1628 | Karen Sanabria | 95-23 132nd Street | | | | Richmond | New York | 11419 | United States | 5/3/25 | Customer Deposits | | | | No | $1,249.03 |
| 3.1629 | Karen Turner | 120 Manor Dr | | | | Shirley | New York | 11967 | United States | 10/22/25 | Customer Deposits | | | | No | $1,205.95 |
| 3.1630 | Karin Mcguire | 35 Miller Avenue | | | | Port Jefferson Station | New York | 11776 | United States | 9/20/25 | Customer Deposits | | | | No | $1,401.73 |
| 3.1631 | Karla Raspanti | 27 All Points Terrace | | | | Holbrook | New York | 11741 | United States | 7/26/23 | Customer Deposits | | | | No | $390.00 |
| 3.1632 | Karyn Razeq | 3345 Demott Avenue | | | | Wantagh | New York | 11793 | United States | 12/10/23 | Customer Deposits | | | | No | $1,335.00 |
| 3.1633 | Kate & Layla Maciejka | 7 Hillcrest Drive | | | | Shoreham | New York | 11786 | United States | 8/7/24 | Customer Deposits | | | | No | $2,539.64 |
| 3.1634 | Kate Ott | 346 Ridgefield Road | | | | Hauppauge | New York | 11788 | United States | 4/11/26 | Customer Deposits | | | | No | $1,855.00 |
| 3.1635 | Kathleen Andino | 12 Appomattox Court | | | | Coram | New York | 11727 | United States | 8/31/22 | Customer Deposits | | | | No | $109.33 |
| 3.1636 | Kathleen Casler | 10 Lawrence Street | | | | Greenlawn | New York | 11740 | United States | 10/21/25 | Customer Deposits | | | | No | $2,131.84 |
| 3.1637 | Kathleen Cox | 11646 195th St | | | | Saint Albans | New York | 11412 | United States | 8/9/25 | Customer Deposits | | | | No | $597.67 |
| 3.1638 | Kathleen Hebrans | 16 Melba Ct | | | | Brooklyn | New York | 11229 | United States | 9/17/23 | Customer Deposits | | | | No | $886.01 |
| 3.1639 | Keiofia Mitchell | 115-105 223rd Street | | | | Cambria Heights | New York | 11411 | United States | 11/28/25 | Customer Deposits | | | | No | $601.56 |
| 3.1640 | Keisha Peters | 63 Farmers Ave | | | | Lindenhurst | New York | 11757 | United States | 8/11/24 | Customer Deposits | | | | No | $2,888.71 |
| 3.1641 | Keith Anthony | 206 Stuyvesant Dr | | | | Selden | New York | 11784 | United States | 9/1/24 | Customer Deposits | | | | No | $1,468.96 |
| 3.1642 | Keith Berkhofer | 6 Farrington Road | | | | Montauk | New York | 11954 | United States | 11/28/25 | Customer Deposits | | | | No | $216.00 |
| 3.1643 | Keith Lumpe | 109 Lynn Avenue | | | | East Northport | New York | 11731 | United States | 11/15/25 | Customer Deposits | | | | No | $1,955.04 |
| 3.1644 | Kelli Callanan | 9895 Peconic Bay Boulevard | | | | Mattituck | New York | 11952 | United States | 11/19/25 | Customer Deposits | | | | No | $1,483.43 |
| 3.1645 | Kelly Abercrombie | 1527 Saint Louis Avenue | | | | Bay Shore | New York | 11706 | United States | 8/23/25 | Customer Deposits | | | | No | $576.16 |
| 3.1646 | Kelly Campbell | 44 Drake Ave | | | | Bellport | New York | 11713 | United States | 2/21/26 | Customer Deposits | | | | No | $1,901.83 |
| 3.1647 | Kelly Tebbens | 6 Canal St | | | | Center Moriches | New York | 11934 | United States | 3/21/26 | Customer Deposits | | | | No | $11,745.00 |
| 3.1648 | Ken Coy | 17 Edna Lane | | | | Selden | New York | 11784 | United States | 3/12/26 | Customer Deposits | | | | No | $1,514.00 |
| 3.1649 | Kenneth Chu | 196-53 45th Drive | | | | Flushing | New York | 11358 | United States | 2/15/26 | Customer Deposits | | | | No | $1,260.00 |
| 3.1650 | Kenneth Hecker | 1532 163rd Street First Floor | | | | Whitestone | New York | 11357 | United States | 1/4/25 | Customer Deposits | | | | No | $1,005.68 |
| 3.1651 | Kenneth Triolo | 393 Saldane Avenue | | | | North Babylon | New York | 11703 | United States | 7/28/24 | Customer Deposits | | | | No | $306.85 |
| 3.1652 | Kenya Hargrove | 159 Shore Road | | | | Patchogue | New York | 11772 | United States | 11/15/25 | Customer Deposits | | | | No | $2,124.40 |
| 3.1653 | Keri Mabrouk | 22 Towne Street | | | | Amityville | New York | 11701 | United States | 3/17/26 | Customer Deposits | | | | No | $12,364.24 |
| 3.1654 | Kev Breslin | 126 Norris Lane | | | | Bridgehampton | New York | 11932 | United States | 3/19/26 | Customer Deposits | | | | No | $1,309.66 |
| 3.1655 | Kevin & Abby Burgos | 1 Gordal Lane | | | | Coram | New York | 11727 | United States | 10/3/23 | Customer Deposits | | | | No | $796.79 |
| 3.1656 | Kevin And Kris Johnston | 33 Timbercrest Lane | | | | South Setauket | New York | 11720 | United States | 11/22/25 | Customer Deposits | | | | No | $1,162.72 |
| 3.1657 | Kevin And Linda Smith | 73-11 210th Street Apt 4l | | | | Oakland Gardens | New York | 11364 | United States | 10/22/25 | Customer Deposits | | | | No | $1,034.45 |
| 3.1658 | Kevin Cohen | 58 Oak Avenue | | | | Huntington Station | New York | 11746 | United States | 2/28/26 | Customer Deposits | | | | No | $1,985.37 |
| 3.1659 | Kevin Currie | 2137 Utica Avenue | | | | Brooklyn | New York | 11234 | United States | 4/6/26 | Customer Deposits | | | | No | $3,568.22 |
| 3.1660 | Kevin Douglas | 406 Cortelyou Road Lover Level | | | | Brooklyn | New York | 11218 | United States | 3/27/24 | Customer Deposits | | | | No | $365.14 |
| 3.1661 | Kevin Doyle | 208 Sprucewood Drive | | | | Levittown | New York | 11756 | United States | 9/24/25 | Customer Deposits | | | | No | $2,022.17 |
| 3.1662 | Kevin Erbe | 17 Arosa Court | | | | Greenlawn | New York | 11740 | United States | 4/1/26 | Customer Deposits | | | | No | $3,000.00 |
| 3.1663 | Kevin Ferry | 780 Smithtown Avenue | | | | Bohemia | New York | 11716 | United States | 3/5/25 | Customer Deposits | | | | No | $2,317.54 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1664 | Kevin Harris | 35 South 20th Street | | | | Wyandanch | New York | 11798 | United States | 2/18/26 | Customer Deposits | | | | No | $1,214.82 |
| 3.1665 | Kevin Hartnett | 42 Landing Dr | | | | Dobbs Ferry | New York | 10522 | United States | 12/2/24 | Customer Deposits | | | | No | $400.42 |
| 3.1666 | Kevin Kelly | 222 Fairfield Drive East | | | | Holbrook | New York | 11741 | United States | 8/4/23 | Customer Deposits | | | | No | $13,325.79 |
| 3.1667 | Kevin Lo | 30 30 Alma Ave | | | | Selden | New York | 11784 | United States | 11/22/25 | Customer Deposits | | | | No | $1,496.00 |
| 3.1668 | Kevin Mathieson | 77 Buttonwood Drive | | | | Dix Hills | New York | 11746 | United States | 3/4/26 | Customer Deposits | | | | No | $1,890.70 |
| 3.1669 | Kevin O'Connor | 4 Bittersweet Lane | | | | Cortlandt Manor | New York | 10567 | United States | 9/30/25 | Customer Deposits | | | | No | $5,000.00 |
| 3.1670 | Kiesha Jones | 100 De Kruif Place Apt 20k | | | | The Bronx | New York | 10475 | United States | 11/9/25 | Customer Deposits | | | | No | $1,340.84 |
| 3.1671 | Kiji Mccafferty | 164 Kent Avenue Apt 17 B | | | | Brooklyn | New York | 11249 | United States | 9/11/23 | Customer Deposits | | | | No | $693.46 |
| 3.1672 | Kim Kane | 135 Tardy Ln S | | | | Wantagh | New York | 11793 | United States | 1/21/26 | Customer Deposits | | | | No | $2,053.20 |
| 3.1673 | Kim Kurtz | 16 Robert Circle | | | | Syosset | New York | 11791 | United States | 10/7/25 | Customer Deposits | | | | No | $1,865.95 |
| 3.1674 | Kim St Pierre Bellucci | 343 Concord Ct | | | | Dix Hills | New York | 11746 | United States | 5/28/24 | Customer Deposits | | | | No | $785.48 |
| 3.1675 | Kim Stephens | 30 Parker Avenue | | | | Poughkeepsie | New York | 12601 | United States | 5/7/25 | Customer Deposits | | | | No | $1,005.97 |
| 3.1676 | Kimberly Sessa | 100 Bayview Avenue | | | | Bayport | New York | 11705 | United States | 2/3/26 | Customer Deposits | | | | No | $1,428.32 |
| 3.1677 | Kingsley Rodrigues | 220-11 92nd Ave | | | | Queens | New York | 11428 | United States | 9/24/25 | Customer Deposits | | | | No | $1,718.22 |
| 3.1678 | Kirian Carrias | 28 Cordello Avenue | | | | Central Islip | New York | 11722 | United States | 9/2/25 | Customer Deposits | | | | No | $899.54 |
| 3.1679 | Kirtley Patrick | 657 East 58th Street | | | | Brooklyn | New York | 11234 | United States | 6/9/24 | Customer Deposits | | | | No | $7,763.16 |
| 3.1680 | Kiyomi Hansen | 73 Carlton Avenue | | | | Port Washington | New York | 11050 | United States | 11/20/25 | Customer Deposits | | | | No | $1,768.00 |
| 3.1681 | Koichi Matsumoto | 11 Westchester Drive | | | | Rocky Point | New York | 11778 | United States | 11/2/25 | Customer Deposits | | | | No | $807.01 |
| 3.1682 | Kristen Curtin | 72 Blacksmith Road | | | | Levittown | New York | 11756 | United States | 7/9/24 | Customer Deposits | | | | No | $287.93 |
| 3.1683 | Kristen Lee | 76 Crest Rd | | | | Merrick | New York | 11566 | United States | 10/6/25 | Customer Deposits | | | | No | $1,694.02 |
| 3.1684 | Kristilee Hender | 36 Rensselaer Drive | | | | Commack | New York | 11731 | United States | 1/21/26 | Customer Deposits | | | | No | $3,205.42 |
| 3.1685 | Kristin And Bruce Schiavoni | 27 Cambridge Court | | | | Sag Harbor | New York | 11963 | United States | 6/4/25 | Customer Deposits | | | | No | $1,832.78 |
| 3.1686 | Kristin Bellomo | 69 Crocus Avenue | | | | Floral Park | New York | 11001 | United States | 10/22/25 | Customer Deposits | | | | No | $1,216.66 |
| 3.1687 | Kristin Mercado | 10 Montana Place | | | | White Plains | New York | 10607 | United States | 6/8/25 | Customer Deposits | | | | No | $2,346.41 |
| 3.1688 | Kristin Peabody | 24 Whittier Drive | | | | Kings Park | New York | 11754 | United States | 7/28/24 | Customer Deposits | | | | No | $488.58 |
| 3.1689 | Kristina Peck | 580 Heathcliff Drive | | | | Seaford | New York | 11783 | United States | 2/7/26 | Customer Deposits | | | | No | $2,119.85 |
| 3.1690 | Krystal Reevers | 357 Northbroadway | | | | Yonkers | New York | 10701 | United States | 5/14/24 | Customer Deposits | | | | No | $1,796.45 |
| 3.1691 | Kyarra Vilfort | 691 Clocks Boulevard | | | | Massapequa | New York | 11758 | United States | 10/10/23 | Customer Deposits | | | | No | $1,080.41 |
| 3.1692 | Kyle Swanson | 28 Robert St | | | | Freeport | New York | 11520 | United States | 10/22/25 | Customer Deposits | | | | No | $3,500.00 |
| 3.1693 | Kyle Taylor | 1925 Adam Clayton Powell Jr Blvd Apt 4f | | | | New York | New York | 10026 | United States | 6/26/23 | Customer Deposits | | | | No | $1,655.75 |
| 3.1694 | Kyle Wood | 20 Marianna Drive | | | | Hasting-on-hudson | New York | 10706 | United States | 11/18/25 | Customer Deposits | | | | No | $3,738.44 |
| 3.1695 | Lani Gordon | 123 Stephen Hands Path | | | | East Hampton | New York | 11937 | United States | 12/18/25 | Customer Deposits | | | | No | $8,373.52 |
| 3.1696 | Lanora Moore | Apt 4d Saint Johns Place | | | | Brooklyn | New York | 11217 | United States | 7/25/25 | Customer Deposits | | | | No | $626.06 |
| 3.1697 | Larry Summa | 314 East Broadway | | | | Port Jefferson | New York | 11777 | United States | 12/27/25 | Customer Deposits | | | | No | $1,219.53 |
| 3.1698 | Larry Waller | 235 East 87th Street | | | | New York | New York | 10128 | United States | 9/1/24 | Customer Deposits | | | | No | $1,996.86 |
| 3.1699 | Larry Waller | 235 East 87th Street | | | | New York | New York | 10128 | United States | 12/7/24 | Customer Deposits | | | | No | $271.10 |
| 3.1700 | Laura Benish | Casadevall & Castagnozzi, Esqs., 80 Lincoln Ave. | | | | Pelham | New York | 10803 | United States | Various | Litigation Claim | X | X | X | No | Unknown |
| 3.1701 | Laura Ciccotto | 14 4th Street | | | | Farmingville | New York | 11738 | United States | 6/18/22 | Customer Deposits | | | | No | $1,245.35 |
| 3.1702 | Laura Custus | 26 Prospect Ave Apt A11 | | | | Norwalk | Connecticut | 06850 | United States | 11/28/25 | Customer Deposits | | | | No | $1,189.86 |
| 3.1703 | Laura Larezzo Gander | 64 Rinaldo Rd | | | | Northport | New York | 11768 | United States | 8/11/25 | Customer Deposits | | | | No | $2,240.60 |
| 3.1704 | Laura Urbina | 379 Mooney Pond Road | | | | Selden | New York | 11784 | United States | 3/15/23 | Customer Deposits | | | | No | $1,666.31 |
| 3.1705 | Laure Frederic | 14 Soloff Road | | | | Massapequa | New York | 11758 | United States | 1/11/26 | Customer Deposits | | | | No | $1,494.53 |
| 3.1706 | Lauren Collins | 1 Columbia Ave Apt C9 | | | | Hartsdale | New York | 10530 | United States | 3/11/26 | Customer Deposits | | | | No | $2,191.90 |
| 3.1707 | Lauren Ippolito | 77 Village Line Road | | | | Babylon | New York | 11702 | United States | 1/4/25 | Customer Deposits | | | | No | $308.29 |
| 3.1708 | Lauren Kappauf | 257 Miller Place Rd | | | | Miller Place | New York | 11764 | United States | 8/2/22 | Customer Deposits | | | | No | $1,807.88 |
| 3.1709 | Lauren Keenan | 69 Harmon Ave | | | | Pelham | New York | 10803 | United States | 1/22/26 | Customer Deposits | | | | No | $1,250.61 |
| 3.1710 | Lauren Keenan | 69 Harmon Ave | | | | Pelham | New York | 10803 | United States | 1/29/26 | Customer Deposits | | | | No | $604.42 |
| 3.1711 | Lauren Pallini | 3 Squirrel Hill | | | | Roslyn | New York | 11576 | United States | 5/29/24 | Customer Deposits | | | | No | $1,779.96 |
| 3.1712 | Lauren Schmitt | 6 Wallingford Drive | | | | Melville | New York | 11747 | United States | 3/11/26 | Customer Deposits | | | | No | $3,054.80 |
| 3.1713 | Laurie Jefferson | 72 Eisenhower Avenue | | | | Brentwood | New York | 11717 | United States | 1/22/25 | Customer Deposits | | | | No | $559.33 |
| 3.1714 | Lawrence Minter | 855 Pepperidge Road | | | | Westbury | New York | 11590 | United States | 3/1/26 | Customer Deposits | | | | No | $2,281.64 |
| 3.1715 | Lawrence Pargan | 104-25 117th Street | | | | South Richmond Hill | New York | 11419 | United States | 4/8/26 | Customer Deposits | | | | No | $1,441.24 |
| 3.1716 | Lawrence Sinacori | 3 Severin Place | | | | Halesite | New York | 11743 | United States | 8/12/25 | Customer Deposits | | | | No | $1,634.16 |
| 3.1717 | Layla Fennane | 263 Hoover Rd | | | | Yonkers | New York | 10710 | United States | 6/6/25 | Customer Deposits | | | | No | $1,447.96 |
| 3.1718 | Leanne Schwan | 10 Lorenz Drive | | | | Valhalla | New York | 10595 | United States | 2/11/26 | Customer Deposits | | | | No | $2,259.51 |
| 3.1719 | Lee-Andrea & Lori Jeziorkowski | 43 Ocala Court | | | | Selden | New York | 11784 | United States | 1/24/26 | Customer Deposits | | | | No | $662.63 |
| 3.1720 | Leeann Tomasky | 3 Cayuga Street | | | | Center Moriches | New York | 11934 | United States | 3/8/24 | Customer Deposits | | | | No | $824.57 |
| 3.1721 | Leidy Castaneda | 71 Samantha Drive | | | | Coram | New York | 11727 | United States | 5/28/23 | Customer Deposits | | | | No | $719.93 |
| 3.1722 | Leon Hall | 160 Hancock Street | | | | Brentwood | New York | 11717 | United States | 2/2/25 | Customer Deposits | | | | No | $1,087.58 |
| 3.1723 | Leonard Christopher | 130 Nassau Road | | | | Massapequa | New York | 11758 | United States | 1/24/24 | Customer Deposits | | | | No | $1,265.61 |
| 3.1724 | Leslie Boegel | 19 Richardson Lane | | | | Islip | New York | 11751 | United States | 2/21/26 | Customer Deposits | | | | No | $1,389.08 |
| 3.1725 | Leslie Chenoweth | 131 74th 1c | | | | Brooklyn | New York | 11209 | United States | 2/21/26 | Customer Deposits | | | | No | $979.80 |
| 3.1726 | Leslie Lopez | 70 Atlantic Avenue | | | | Massapequa Park | New York | 11762 | United States | 10/12/24 | Customer Deposits | | | | No | $254.56 |
| 3.1727 | Leslie Mitchell | 13 Hart Ln | | | | South Setauket | New York | 11720 | United States | 11/5/25 | Customer Deposits | | | | No | $398.32 |
| 3.1728 | Lester Mccartery | 119 Emmet Avenue | | | | Staten Island | New York | 10306 | United States | 11/23/25 | Customer Deposits | | | | No | $126.35 |
| 3.1729 | Lester Thomas | 29 Benedict Avenue | | | | Valley Stream | New York | 11580 | United States | 5/12/24 | Customer Deposits | | | | No | $1,656.79 |
| 3.1730 | Liana Arutiunova | 3096 Brighton 6th St | | | | Brooklyn | New York | 11235 | United States | 2/25/26 | Customer Deposits | | | | No | $1,089.72 |
| 3.1731 | Libby Palamara | 18 Penelope Drive | | | | East Setauket | New York | 11733 | United States | 6/25/25 | Customer Deposits | | | | No | $3,310.88 |
| 3.1732 | Liberty Water | 60 Brooklyn Avenue | | | | Merrick | New York | 11566 | United States | Various | Accounts Payable | | | | No | $555.01 |
| 3.1733 | Lilia Linauskis | 1209 Olympia Blvd | | | | Staten Island | New York | 10306 | United States | 1/17/26 | Customer Deposits | | | | No | $13,048.60 |
| 3.1734 | Lilian Gul | 2475 East 2nd Street | | | | Brooklyn | New York | 11223 | United States | 3/20/24 | Customer Deposits | | | | No | $13.08 |
| 3.1735 | Linda Finnegan | 18 Ford Drive West | | | | Massapequa | New York | 11758 | United States | 11/13/22 | Customer Deposits | | | | No | $1,288.07 |
| 3.1736 | Linda Greening | 9 Black Duck Drive | | | | Center Moriches | New York | 11934 | United States | 3/11/26 | Customer Deposits | | | | No | $1,819.98 |
| 3.1737 | Linda& Mark Stancarone | 4 Porpoise Dr | | | | Centereach | New York | 11720 | United States | 12/20/25 | Customer Deposits | | | | No | $2,150.60 |
| 3.1738 | Linette Olivo | 41 Foxwood Drive East | | | | Huntington Station | New York | 11746 | United States | 12/6/24 | Customer Deposits | | | | No | $340.00 |
| 3.1739 | Lionel Reyes | 130 Sotzen Ave | | | | Holbrook | New York | 11741 | United States | 1/31/26 | Customer Deposits | | | | No | $691.22 |
| 3.1740 | Lirda Santiago | 1925 Mcgraw Ave . 5c | | | | Bronx 10462 | New York | 10462 | United States | 6/21/25 | Customer Deposits | | | | No | $10,000.00 |
| 3.1741 | Lisa Byrus | 133 24 Apt 6l Sanford Ave | | | | Flushing | New York | 11355 | United States | 2/4/25 | Customer Deposits | | | | No | $676.40 |
| 3.1742 | Lisa Cama | 209-20 18th Ave Unit 1b | | | | Bayside | New York | 11360 | United States | 2/8/26 | Customer Deposits | | | | No | $1,581.16 |
| 3.1743 | Lisa Green | 118-14 235th Street | | | | Cambria Heights | New York | 11411 | United States | 1/30/26 | Customer Deposits | | | | No | $968.29 |
| 3.1744 | Lisa Horton | 3 Sheri Ct. | | | | Farmingville | New York | 11738 | United States | 4/29/23 | Customer Deposits | | | | No | $540.54 |
| 3.1745 | Lisa Russell | 9 Darien Place | | | | East Northport | New York | 11731 | United States | 11/15/25 | Customer Deposits | | | | No | $2,643.23 |
| 3.1746 | Lisa Sigloch | 441 Birchwood Road Parking Lot 16 | | | | Medford | New York | 11763 | United States | 3/15/24 | Customer Deposits | | | | No | $994.03 |
| 3.1747 | Lisa Vance | 869 Mirabelle Ave | | | | Westbury | New York | 11590 | United States | 3/8/26 | Customer Deposits | | | | No | $1,135.18 |
| 3.1748 | Logan Mitchell | 611 Bardini Drive | | | | Melville | New York | 11747 | United States | 4/8/26 | Customer Deposits | | | | No | $456.00 |
| 3.1749 | Loreta Colombo | 50 Vineyard Way | | | | Aquebogue | New York | 11931 | United States | 2/10/26 | Customer Deposits | | | | No | $650.08 |
| 3.1750 | Loretta Alexander | 200 Pershing Place | | | | Freeport | New York | 11520 | United States | 12/19/24 | Customer Deposits | | | | No | $1,544.20 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1751 | Loretta Iona | 59 Plymouth Boulevard | | | | Smithtown | New York | 11787 | United States | 6/8/24 | Customer Deposits | | | | No | $451.92 |
| 3.1752 | Lori Iaquinta | 58 Montgomery Avenue | | | | Oceanside | New York | 11572 | United States | 1/27/24 | Customer Deposits | | | | No | $1,350.07 |
| 3.1753 | Lori Raynoha | 20 Watson Lane | | | | Setauke- East Setauket | New York | 11733 | United States | 4/13/26 | Customer Deposits | | | | No | $1,975.98 |
| 3.1754 | Lori Tardi | 295 Woodhollow Road | | | | Great River | New York | 11739 | United States | 12/9/24 | Customer Deposits | | | | No | $484.80 |
| 3.1755 | Lorraine & Darlene Gula | 63 Flanders Rd | | | | Montauk | New York | 11954 | United States | 9/11/23 | Customer Deposits | | | | No | $1,238.98 |
| 3.1756 | Lorraine Ricciavdi Golden | 34 Montclair Drive | | | | Selden | New York | 11784 | United States | 1/30/26 | Customer Deposits | | | | No | $408.05 |
| 3.1757 | Lorraine Vaughan | 15 Harrison Avenue Apt. 23 C | | | | Amityville | New York | 11701 | United States | 9/11/25 | Customer Deposits | | | | No | $1,072.30 |
| 3.1758 | Louis Camporeale | 1861 West 12th Street | | | | Brooklyn | New York | 11223 | United States | 3/14/26 | Customer Deposits | | | | No | $1,345.01 |
| 3.1759 | Louis Mazzotta | 327 Woodbridge Drive Unit C | | | | Ridge | New York | 11961 | United States | 12/8/25 | Customer Deposits | | | | No | $1,631.74 |
| 3.1760 | Louis Moore | Apt 2f 110 Clifton Place | | | | Brooklyn | New York | 11238 | United States | 8/28/25 | Customer Deposits | | | | No | $967.00 |
| 3.1761 | Louise Mcclellan | 4 Purdy Avenue | | | | East Northport | New York | 11731 | United States | 12/17/25 | Customer Deposits | | | | No | $595.82 |
| 3.1762 | Louisana Rivera | 124 Ogden | | | | Dobbs Ferry | New York | 10522 | United States | 5/18/25 | Customer Deposits | | | | No | $2,046.76 |
| 3.1763 | Lousto Etienne | 51 Main Ave | | | | Centerreach | New York | 11720 | United States | 9/22/25 | Customer Deposits | | | | No | $500.60 |
| 3.1764 | Lucia Thomas | 2333 5th Avenue 8c | | | | New York | New York | 10037 | United States | 7/2/25 | Customer Deposits | | | | No | $1,697.30 |
| 3.1765 | Lucy Duffy | 41-08 54th Street | | | | Woodside | New York | 11377 | United States | 9/14/25 | Customer Deposits | | | | No | $9,662.50 |
| 3.1766 | Lucy Naprawa | 7 Ladd Avenue | | | | Staten Island | New York | 10312 | United States | 1/13/24 | Customer Deposits | | | | No | $1,918.80 |
| 3.1767 | Luis & Ivonne Ventura | 306 Old Country Road 306 | | | | Elmsford | New York | 10523 | United States | 1/31/26 | Customer Deposits | | | | No | $1,702.40 |
| 3.1768 | Luis & Julie Morales | 77 Columbia Street | | | | New York | New York | 10002 | United States | 4/7/26 | Customer Deposits | | | | No | $1,000.00 |
| 3.1769 | Luis Moedas | 743a Cooke Street | | | | Westhampton Beach | New York | 11978 | United States | 3/13/26 | Customer Deposits | | | | No | $1,045.66 |
| 3.1770 | Lydell Cortez | 1319 East 85th Street | | | | Canarsie | New York | 11236 | United States | 12/10/23 | Customer Deposits | | | | No | $497.70 |
| 3.1771 | Lyn Abby Bigord | 35 Mc Cue Avenue | | | | Wheatley Heights | New York | 11798 | United States | 7/2/22 | Customer Deposits | | | | No | $762.06 |
| 3.1772 | Lynbrook Library | 56 Eldert Street | | | | Lynbrook | New York | 11563 | United States | 2/19/26 | Customer Deposits | | | | No | $1,791.37 |
| 3.1773 | Lynette Taylor | 98 Heron Lane | | | | Bronx | New York | 10473 | United States | 2/16/26 | Customer Deposits | | | | No | $21,679.83 |
| 3.1774 | Lynne Jennings | 4 Shirley Lane | | | | West Babylon | New York | 11704 | United States | 6/30/25 | Customer Deposits | | | | No | $653.43 |
| 3.1775 | Lyudmila Mirakova | 281 Pearl Street | | | | Lawrence | New York | 11559 | United States | 2/7/24 | Customer Deposits | | | | No | $830.60 |
| 3.1776 | M Khokhar | 26 Park Place | | | | Valley Stream | New York | 11580 | United States | 4/30/25 | Customer Deposits | | | | No | $1,110.48 |
| 3.1777 | Madeline Hernandez | 14-28 15th Street Whitestone | | | | Whitestone | New York | 11357 | United States | 11/10/24 | Customer Deposits | | | | No | $1,707.57 |
| 3.1778 | Madeline Powell | 304 Elm Drive South | | | | Levittown | New York | 11756 | United States | 5/10/25 | Customer Deposits | | | | No | $1,804.51 |
| 3.1779 | Magdalena Rivera | 23 Wood Avenue | | | | Patchogue | New York | 11772 | United States | 4/18/25 | Customer Deposits | | | | No | $1,370.97 |
| 3.1780 | Maggie & Eric Deschamps | 1605 Westview Drive | | | | Mattituck | New York | 11952 | United States | 7/20/22 | Customer Deposits | | | | No | $3,436.12 |
| 3.1781 | Mahendra Deoraj | 1424 Glover Street | | | | Bronx | New York | 10462 | United States | 4/11/26 | Customer Deposits | | | | No | $3,962.92 |
| 3.1782 | Maklyn Mejia | 127 Caroline Avenue | | | | Port Jefferson | New York | 11777 | United States | 11/20/25 | Customer Deposits | | | | No | $1,111.10 |
| 3.1783 | Manguel Lucero | 130 Circle Drive South | | | | Patchogue | New York | 11772 | United States | 2/24/25 | Customer Deposits | | | | No | $1,459.90 |
| 3.1784 | Manpreet Kaur | 872 Oliver Avenue | | | | Westbury | New York | 11590 | United States | 11/23/25 | Customer Deposits | | | | No | $2,705.03 |
| 3.1785 | Maoli Ramirez | 14 East Gate | | | | Copiague | New York | 11726 | United States | 2/16/26 | Customer Deposits | | | | No | $1,289.66 |
| 3.1786 | Marat Epshtein | 4301 Leslie Avenue | | | | Austin | Texas | 78721 | United States | 9/3/25 | Customer Deposits | | | | No | $2,448.31 |
| 3.1787 | Marc And Sandra Guarin | 100 Cleveland Avenue | | | | Rockville Centre | New York | 11570 | United States | 12/30/23 | Customer Deposits | | | | No | $1,823.93 |
| 3.1788 | Marc Thal | 14 Burlington Avenue | | | | Melville | New York | 11747 | United States | 2/4/26 | Customer Deposits | | | | No | $2,786.92 |
| 3.1789 | Marcelo Martinez | 9007 31st Avenue | | | | East Elmhurst | New York | 11369 | United States | 4/21/26 | Customer Deposits | | | | No | $159.52 |
| 3.1790 | Marcia Perry | 31 Lois Place | | | | Valley Stream | New York | 11580 | United States | 6/26/24 | Customer Deposits | | | | No | $1,625.00 |
| 3.1791 | Marcy Rappaport | 137 Clinton Street | | | | Johnstown | Pennsylvania | 15901 | United States | 8/27/25 | Customer Deposits | | | | No | $5,956.25 |
| 3.1792 | Margaret Filsaime | 9 Sentinel Place | | | | Massapequa | New York | 11758 | United States | 10/22/23 | Customer Deposits | | | | No | $2,118.62 |
| 3.1793 | Margie Gonzalez | 99-05 59th Avenue Apartment 5k | | | | Corona | New York | 11368 | United States | 3/7/26 | Customer Deposits | | | | No | $515.90 |
| 3.1794 | Maria Devon | 47 Rustic Avenue | | | | Medford | New York | 11763 | United States | 1/4/26 | Customer Deposits | | | | No | $8,344.84 |
| 3.1795 | Maria Disla | 355 Old Tarrytown Rd Apt 502 | | | | White Plains | New York | 10603 | United States | 2/9/26 | Customer Deposits | | | | No | $1,336.45 |
| 3.1796 | Maria Donoso | Stephanie E. Saalbach, P.O. Box 430 | | | | Buffalo | New York | 14240 | United States | Various | Litigation Claim | X | X | X | No | Unknown |
| 3.1797 | Maria Littreal | 65 Tynan St | | | | Staten Island | New York | 10312 | United States | 1/23/26 | Customer Deposits | | | | No | $757.62 |
| 3.1798 | Maria Martin | 23864 116th Ave | | | | Elmont | New York | 11003 | United States | 3/2/26 | Customer Deposits | | | | No | $769.10 |
| 3.1799 | Maria Munafo | 95-19 156th Avenue | | | | Howard Beach | New York | 11414 | United States | 1/18/26 | Customer Deposits | | | | No | $2,047.00 |
| 3.1800 | Maria Panarella | 20 Joline Lane | | | | Staten Island | New York | 10307 | United States | 5/27/25 | Customer Deposits | | | | No | $12,290.07 |
| 3.1801 | Maria Recinos | 15 Marie Street | | | | Lindenhurst | New York | 11757 | United States | 6/6/24 | Customer Deposits | | | | No | $6,500.00 |
| 3.1802 | Maria Valladares | 51 Dogwood Road | | | | Mastic | New York | 11951 | United States | 1/17/26 | Customer Deposits | | | | No | $928.27 |
| 3.1803 | Marialouela Silvestre | 2085 Jacqueline Avenue | | | | North Bellmore | New York | 11710 | United States | 8/2/24 | Customer Deposits | | | | No | $1,390.20 |
| 3.1804 | Mariann Tronbetta | 15 Greens Way | | | | New Rochelle | New York | 10805 | United States | 3/2/26 | Customer Deposits | | | | No | $1,260.21 |
| 3.1805 | Marianne Wat | 55 Tardy Lane North | | | | Wantagh | New York | 11793 | United States | 2/26/22 | Customer Deposits | | | | No | $2,572.86 |
| 3.1806 | Marie & Dave Marrone | 6 Heron Path | | | | Coram | New York | 11727 | United States | 3/28/26 | Customer Deposits | | | | No | $10,744.43 |
| 3.1807 | Marie Benjamin | 127 West Court Drive | | | | Centereach | New York | 11720 | United States | 12/3/25 | Customer Deposits | | | | No | $676.85 |
| 3.1808 | Marie Desyr | 1522 North Jerusalem Road | | | | Merrick | New York | 11566 | United States | 12/23/24 | Customer Deposits | | | | No | $353.07 |
| 3.1809 | Marie Lebrun | 219-12 131 Ave | | | | Laurelton | New York | 11413 | United States | 9/10/25 | Customer Deposits | | | | No | $1,153.08 |
| 3.1810 | Mariluz Cotto-Rios | 59-15 47th Avenue | | | | Woodside | New York | 11377 | United States | 3/11/26 | Customer Deposits | | | | No | $3,298.36 |
| 3.1811 | Marina Musoev | 80-23 208th Street | | | | Queens Village | New York | 11427 | United States | 8/3/25 | Customer Deposits | | | | No | $7,179.53 |
| 3.1812 | Mario & Luci Minuto | 39 Kool Pl | | | | Port Jeff Station | New York | 11776 | United States | 12/1/25 | Customer Deposits | | | | No | $3,168.21 |
| 3.1813 | Mario Cantatore | 7 Stony Run Court | | | | Dix Hills | New York | 11746 | United States | 4/15/26 | Customer Deposits | | | | No | $129.96 |
| 3.1814 | Mario Fernandez | 183-37 Camden Ave | | | | St Albans | New York | 11412 | United States | 1/10/26 | Customer Deposits | | | | No | $1,098.76 |
| 3.1815 | Mario Mendoza | 20 Satellite Lane | | | | Levittown | New York | 11756 | United States | 3/24/25 | Customer Deposits | | | | No | $2,382.06 |
| 3.1816 | Mario Prainito | 68 Garden Street B2f | | | | Brooklyn | New York | 11206 | United States | 2/22/26 | Customer Deposits | | | | No | $1,667.45 |
| 3.1817 | Mario Scorcia | 108 Mar Kan Drive | | | | Northport | New York | 11768 | United States | 10/7/23 | Customer Deposits | | | | No | $1,759.28 |
| 3.1818 | Marion Mlodymia | 31 Saratoga St. | | | | Commack | New York | 11725 | United States | 4/28/24 | Customer Deposits | | | | No | $1,500.00 |
| 3.1819 | Marisol Rodriquez | 21 Liberty Ave | | | | Selden | New York | 11784 | United States | 1/18/25 | Customer Deposits | | | | No | $1,352.87 |
| 3.1820 | Mark Swinson | 13 Sylvan Street | | | | Bay Shore | New York | 11706 | United States | 11/11/23 | Customer Deposits | | | | No | $1,645.87 |
| 3.1821 | Marleny Mercedes | 2-12 Sickles St Apt. C5 | | | | New York | New York | 10040 | United States | 12/1/25 | Customer Deposits | | | | No | $617.00 |
| 3.1822 | Marry Catrona | 454 Meadow Road | | | | Kings Park | New York | 11754 | United States | 8/25/24 | Customer Deposits | | | | No | $230.93 |
| 3.1823 | Marshall Jackson | 283 Sayville Boulevard | | | | Sayville | New York | 11782 | United States | 6/4/25 | Customer Deposits | | | | No | $754.57 |
| 3.1824 | Martin Bailey | 12 Hayes Lane | | | | Coram | New York | 11727 | United States | 12/28/25 | Customer Deposits | | | | No | $2,808.05 |
| 3.1825 | Martin Mcclean | 285 Cairo Junction Rd | | | | Catskill | New York | 12414 | United States | 3/4/26 | Customer Deposits | | | | No | $910.23 |
| 3.1826 | Martin&Julie Karpeh | 9b Peconic Avenue | | | | Shelter Island Heights | New York | 11965 | United States | 2/16/24 | Customer Deposits | | | | No | $335.78 |
| 3.1827 | Martina Cosme | 2785 Barkley Avenue | | | | The Bronx | New York | 10465 | United States | 12/12/25 | Customer Deposits | | | | No | $1,210.26 |
| 3.1828 | Mary Asofsky | 21 Bardolier Lane | | | | Bay Shore | New York | 11706 | United States | 6/1/25 | Customer Deposits | | | | No | $417.43 |
| 3.1829 | Mary Richerdson | 115-34 238th Street | | | | Elmont | New York | 11003 | United States | 3/16/26 | Customer Deposits | | | | No | $17,158.30 |
| 3.1830 | Mary Thomas | 1 Winoka Drive | | | | Huntington Station | New York | 11746 | United States | 1/19/24 | Customer Deposits | | | | No | $58.00 |
| 3.1831 | Maryann Moran | 17 Forsythe Drive | | | | East Northport | New York | 11731 | United States | 8/31/25 | Customer Deposits | | | | No | $135.13 |
| 3.1832 | Marylou Caccavale | 79 Franklin Road | | | | Hyde Park | New York | 12538 | United States | 2/15/26 | Customer Deposits | | | | No | $1,703.89 |
| 3.1833 | Massimo Devellis | 436 Stafford Avenue | | | | Staten Island | New York | 10312 | United States | 8/30/25 | Customer Deposits | | | | No | $5,823.50 |
| 3.1834 | Matt & Jenn Bertsch | 154 Mooney Pond Road | | | | Selden | New York | 11784 | United States | 3/11/26 | Customer Deposits | | | | No | $103.41 |
| 3.1835 | Matt and Tanya Carley | 8 Noahs Path | | | | Rocky Point | New York | 11778 | United States | 4/20/26 | Customer Deposits | | | | No | $58.74 |
| 3.1836 | Matt Flashner | 2 Averly Place | | | | Smithtown | New York | 11787 | United States | 8/23/25 | Customer Deposits | | | | No | $1,591.83 |
| 3.1837 | Matt Perrone | 2521 Cypress Avenue | | | | East Meadow | New York | 11554 | United States | 3/2/26 | Customer Deposits | | | | No | $2,460.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1838 | Matt Thompson | 8 Dolores Court | | | | Bayport | New York | 11705 | United States | 3/4/26 | Customer Deposits | | | | No | $5,657.29 |
| 3.1839 | Matthew Alvarez | 14 Valmont Ave | | | | Commack | New York | 11725 | United States | 4/17/26 | Customer Deposits | | | | No | $4,203.65 |
| 3.1840 | Matthew Morand | 2075 Blanche Lane | | | | Merrick | New York | 11566 | United States | 1/21/26 | Customer Deposits | | | | No | $2,036.53 |
| 3.1841 | Matthew Sampogna | 176 176 Marilynn St | | | | East Islip | New York | 11730 | United States | 1/18/25 | Customer Deposits | | | | No | $273.08 |
| 3.1842 | Matthew Tallett | 9 Weaver Street Condo 9 | | | | Greenwich | Connecticut | 06831 | United States | 12/2/24 | Customer Deposits | | | | No | $1,827.16 |
| 3.1843 | Matthew Terry | 110 Lakeview Avenue | | | | West Islip | New York | 11795 | United States | 10/30/25 | Customer Deposits | | | | No | $2,537.85 |
| 3.1844 | Maureen Hoban | 10 Seward Drive | | | | Warwick | New York | 10990 | United States | 11/5/25 | Customer Deposits | | | | No | $2,164.10 |
| 3.1845 | Maureen Virga | 30 Glade Lane | | | | Levittown | New York | 11756 | United States | 7/12/23 | Customer Deposits | | | | No | $1,325.23 |
| 3.1846 | Maurice Cerda | 195 Scarlet Drive | | | | Smithtown | New York | 11725 | United States | 8/23/25 | Customer Deposits | | | | No | $1,491.13 |
| 3.1847 | Mava Spiller | 112 Arden Boulevard | | | | West Hempstead | New York | 11552 | United States | 1/10/26 | Customer Deposits | | | | No | $1,832.40 |
| 3.1848 | Md Haq | 16 Homestead Place | | | | Bergenfield | New Jersey | 07621 | United States | 9/22/24 | Customer Deposits | | | | No | $947.79 |
| 3.1849 | Md Hashibur | 90-22 195th Place | | | | Jamaica | New York | 11423 | United States | 8/13/25 | Customer Deposits | | | | No | $1,429.21 |
| 3.1850 | Md Rahman | 92-13 215th Street | | | | Queens | New York | 11428 | United States | 3/10/26 | Customer Deposits | | | | No | $271.11 |
| 3.1851 | Meg Cheney | 114 Amy Lane | | | | Brodheadsville | Pennsylvania | 18322 | United States | 3/26/22 | Customer Deposits | | | | No | $2,500.00 |
| 3.1852 | Meghann Bojaj | 113 Old Neck Road | | | | Center Moriches | New York | 11934 | United States | 1/17/26 | Customer Deposits | | | | No | $309.41 |
| 3.1853 | Melinda Franco | 5913 60th Lane | | | | Maspeth | New York | 11378 | United States | 2/28/26 | Customer Deposits | | | | No | $1,236.46 |
| 3.1854 | Melissa Acquavita | 2389 Fowler Street | | | | North Bellmore | New York | 11710 | United States | 12/1/24 | Customer Deposits | | | | No | $407.63 |
| 3.1855 | Melissa Benjamin | 102 Cinnamon Court | | | | Melville | New York | 11747 | United States | 4/8/26 | Customer Deposits | | | | No | $2,356.29 |
| 3.1856 | Melissa Favara | 148 Boxwood Drive | | | | Kings Park | New York | 11754 | United States | 3/25/26 | Customer Deposits | | | | No | $1,487.00 |
| 3.1857 | Melissa Provenzano | 30 Manchester Rd 2r | | | | Eastchester | New York | 10709 | United States | 12/30/25 | Customer Deposits | | | | No | $495.68 |
| 3.1858 | Melissa Torres | 642 642 Hawkins Rd | | | | Selden | New York | 11784 | United States | 1/12/25 | Customer Deposits | | | | No | $396.62 |
| 3.1859 | Melitha Alexandre | 180 Pearsall Drive  Apt. 2a | | | | Mount Vernon | New York | 10552 | United States | 3/4/26 | Customer Deposits | | | | No | $8,986.41 |
| 3.1860 | Mercedes Arias | 607 Van Nest Avenue Rear House | | | | Bronx | New York | 10460 | United States | 2/4/26 | Customer Deposits | | | | No | $1,778.62 |
| 3.1861 | Mercedes Ovalles | 165 32nd Avenue | | | | Flushing | New York | 11358 | United States | 12/2/25 | Customer Deposits | | | | No | $610.00 |
| 3.1862 | Michael Campopiano | 199-19 19th Avenue | | | | Whitestone | New York | 11357 | United States | 1/20/26 | Customer Deposits | | | | No | $1,482.00 |
| 3.1863 | Michael Clancy | 164 Rustic Road | | | | Centereach | New York | 11720 | United States | 3/19/26 | Customer Deposits | | | | No | $6,394.80 |
| 3.1864 | Michael Colombo | 4 Steven Drive Unit 7 | | | | Ossining | New York | 10562 | United States | 1/3/26 | Customer Deposits | | | | No | $1,564.81 |
| 3.1865 | Michael Disanto | 39 Sherwood Drive | | | | East Islip | New York | 11730 | United States | 4/19/26 | Customer Deposits | | | | No | $1,416.00 |
| 3.1866 | Michael Ellis | 418 Autumn Drive | | | | East Meadow | New York | 11554 | United States | Various | Customer Complaint | X | X | X | No | Unknown |
| 3.1867 | Michael Gaine | 196 3rd Street | | | | Saint James | New York | 11780 | United States | 2/27/26 | Customer Deposits | | | | No | $1,550.02 |
| 3.1868 | Michael Laterza | 1103 1/2 Beach Avenue | | | | Bradley Beach | New Jersey | 07720 | United States | 9/10/25 | Customer Deposits | | | | No | $3,516.21 |
| 3.1869 | Michael Murphy | 19 Grove Street | | | | Cold Spring Harbor | New York | 11724 | United States | 2/27/26 | Customer Deposits | | | | No | $23,467.06 |
| 3.1870 | Michael Newton | 99-40 Bellaire Place | | | | Queens | New York | 11429 | United States | 9/25/25 | Customer Deposits | | | | No | $2,973.57 |
| 3.1871 | Michael Osullivan | 33 Floyd Road North | | | | Shirley | New York | 11967 | United States | 3/5/24 | Customer Deposits | | | | No | $604.78 |
| 3.1872 | Michael Radonis | 22 East Carpenter Street | | | | Valley Stream | New York | 11580 | United States | 3/25/26 | Customer Deposits | | | | No | $1,800.00 |
| 3.1873 | Michael Robinson | 56 Gauguin Court | | | | Middle Island | New York | 11953 | United States | 3/29/23 | Customer Deposits | | | | No | $1,553.65 |
| 3.1874 | Michael Super | 65 Taylor Avenue | | | | East Meadow | New York | 11554 | United States | 6/29/24 | Customer Deposits | | | | No | $1,068.43 |
| 3.1875 | Michael Tardi | 94 Bayway Avenue | | | | Brightwaters | New York | 11718 | United States | 11/26/23 | Customer Deposits | | | | No | $302.34 |
| 3.1876 | Michael Washington | 70 E 118th St Apt 3 | | | | New York | New York | 10035 | United States | 2/25/26 | Customer Deposits | | | | No | $2,235.94 |
| 3.1877 | Michael Sammarco | 67 Chestnut Avenue | | | | Staten Island | New York | 10305 | United States | 2/3/26 | Customer Deposits | | | | No | $1,671.49 |
| 3.1878 | Michelle Allen | 740 East Walnut Street | | | | Long Beach | New York | 11561 | United States | 8/2/25 | Customer Deposits | | | | No | $1,847.06 |
| 3.1879 | Michelle Armstrong | 3436 New York 301 | | | | Carmel Hamlet | New York | 10512 | United States | 11/23/25 | Customer Deposits | | | | No | $1,974.77 |
| 3.1880 | Michelle Caraccio | 35 Union Avenue | | | | Patchogue | New York | 11772 | United States | 2/13/26 | Customer Deposits | | | | No | $135.69 |
| 3.1881 | Michelle Ochoa | 131 Farner Avenue | | | | Selden | New York | 11784 | United States | 4/6/25 | Customer Deposits | | | | No | $245.39 |
| 3.1882 | Michelle Price | 147-09 116th Ave | | | | Jamaica | New York | 11436 | United States | 3/11/26 | Customer Deposits | | | | No | $544.30 |
| 3.1883 | Michelle Robinson | 106-02 31st Ave | | | | East Elmhurst | New York | 11369 | United States | 12/1/24 | Customer Deposits | | | | No | $1,657.63 |
| 3.1884 | Miguel Adorno | 101 Wiccopee Rd | | | | Putnam Valley | New York | 10579 | United States | 9/10/25 | Customer Deposits | | | | No | $1,829.72 |
| 3.1885 | Miguel Paguay | 34-52 112th Street | | | | Corona | New York | 11368 | United States | 10/11/25 | Customer Deposits | | | | No | $1,351.12 |
| 3.1886 | Mike And Susan Drago | 23 13th Street | | | | Holbrook | New York | 11741 | United States | 11/12/23 | Customer Deposits | | | | No | $590.81 |
| 3.1887 | Mike Blazowski | 174 Wading River Hollow Road | | | | Middle Island | New York | 11953 | United States | 3/4/26 | Customer Deposits | | | | No | $254.30 |
| 3.1888 | Mike Garren | 17 Urbans Road | | | | Sound Beach | New York | 11789 | United States | 1/21/26 | Customer Deposits | | | | No | $1,500.76 |
| 3.1889 | Mike Genova | 23 Franko Lane | | | | Setauket- East Setauket | New York | 11733 | United States | 10/4/25 | Customer Deposits | | | | No | $1,582.15 |
| 3.1890 | Mike Mahon | 140 Milton Ave | | | | Levittown | New York | 11756 | United States | 10/16/21 | Customer Deposits | | | | No | $1,488.14 |
| 3.1891 | Mildred Nece | 5 Ontario St | | | | Ocean Bay Park | New York | 11770 | United States | 7/16/25 | Customer Deposits | | | | No | $1,677.43 |
| 3.1892 | Mindy Datik | 455 East 86th Street, #11c | | | | New York | New York | 10028 | United States | 7/5/25 | Customer Deposits | | | | No | $1,302.37 |
| 3.1893 | Mira Mirakova | 285 Pearl Street | | | | Lawrence | New York | 11559 | United States | 5/26/24 | Customer Deposits | | | | No | $1,123.87 |
| 3.1894 | Mishay Hutchinson | 117-22 196th St | | | | Saint Albans | New York | 11412 | United States | 5/7/25 | Customer Deposits | | | | No | $1,758.44 |
| 3.1895 | Misty Dickason | 31 Jennings Lane | | | | Woodbury | New York | 11797 | United States | 10/23/22 | Customer Deposits | | | | No | $704.06 |
| 3.1896 | Mitch Feder | 30 New Jersey St | | | | Dix Hills | New York | 11746 | United States | 7/20/24 | Customer Deposits | | | | No | $773.92 |
| 3.1897 | Mohammad Alam | 156 Ruland Road North | | | | Selden | New York | 11784 | United States | 10/5/25 | Customer Deposits | | | | No | $814.77 |
| 3.1898 | Mohammed Hossain | 811 East 48th Street | | | | Brooklyn | New York | 11203 | United States | 4/12/26 | Customer Deposits | | | | No | $3,845.16 |
| 3.1899 | Mohammed Hossain | 251 East 55 Street | | | | Brookyln | New York | 11203 | United States | 10/10/25 | Customer Deposits | | | | No | $433.23 |
| 3.1900 | Mohammed Hossain | 251 East 55 Street | | | | Brookyln | New York | 11203 | United States | 1/7/26 | Customer Deposits | | | | No | $898.34 |
| 3.1901 | Moises Bautista | 7 Ruby Lane | | | | Huntington Station | New York | 11746 | United States | 3/25/26 | Customer Deposits | | | | No | $1,778.16 |
| 3.1902 | Mona Ruckert | 142 Church Lane | | | | Aquebogue | New York | 11931 | United States | 1/5/26 | Customer Deposits | | | | No | $14,288.64 |
| 3.1903 | Monica Marchese | 26 Terrace Avenue | | | | Ossining | New York | 10562 | United States | 5/21/25 | Customer Deposits | | | | No | $971.16 |
| 3.1904 | Monica Miranda | 45 Leonardo Da Vinci Street | | | | Copiague | New York | 11726 | United States | 12/17/25 | Customer Deposits | | | | No | $1,630.90 |
| 3.1905 | Morgan Lewicki | 17 Cabin Lane | | | | Setauket- East Setauket | New York | 11733 | United States | 9/10/25 | Customer Deposits | | | | No | $1,254.56 |
| 3.1906 | Muhammed Ahsan | 92 Lawson Street | | | | Hempstead | New York | 11550 | United States | 5/1/24 | Customer Deposits | | | | No | $447.71 |
| 3.1907 | Myron White | 7b Hemlock Drive Unit 78 | | | | Bay Shore | New York | 11706 | United States | 5/19/24 | Customer Deposits | | | | No | $647.13 |
| 3.1908 | Nabeel Aslam | 1612 East 22 St | | | | Brooklyn | New York | 11210 | United States | 1/20/26 | Customer Deposits | | | | No | $871.65 |
| 3.1909 | Nabil Aljonai | 73 Broadway | | | | Mastic | New York | 11950 | United States | 10/29/25 | Customer Deposits | | | | No | $7,300.00 |
| 3.1910 | Nacim Madani | 36 Balaton Avenue | | | | Lake Ronkonkoma | New York | 11779 | United States | 2/7/26 | Customer Deposits | | | | No | $2,674.42 |
| 3.1911 | Nadia Aristide | 1503 3b Royce St | | | | Brooklyn | New York | 11234 | United States | 12/22/24 | Customer Deposits | | | | No | $1,377.17 |
| 3.1912 | Nancy & Robert Governale | 27 Hartwell Drive | | | | Mount Sinai | New York | 11766 | United States | 3/29/23 | Customer Deposits | | | | No | $2,530.38 |
| 3.1913 | Nancy And Andy Noirjean | 6 Peter Street | | | | Coram | New York | 11727 | United States | 2/5/25 | Customer Deposits | | | | No | $1,659.95 |
| 3.1914 | Nancy Mezrahi | 69 Harris Avenue | | | | Hewlett | New York | 11557 | United States | 9/30/25 | Customer Deposits | | | | No | $1,141.89 |
| 3.1915 | Nancy&Richard Sharvin | 36 Bedford Avenue | | | | New Hyde Park | New York | 11040 | United States | 4/17/24 | Customer Deposits | | | | No | $1,430.99 |
| 3.1916 | Nasiba Shamuratova | 29 Apple Court | | | | Ridge | New York | 11961 | United States | 10/16/25 | Customer Deposits | | | | No | $2,604.47 |
| 3.1917 | Nat & Kristine Varisco | 22 Shady Tree Ln | | | | Port Jefferson | New York | 11777 | United States | 2/4/26 | Customer Deposits | | | | No | $2,169.71 |
| 3.1918 | Natacha St. Juste | 32 Pearl Street | | | | Valley Stream | New York | 11580 | United States | 9/19/25 | Customer Deposits | | | | No | $2,582.72 |
| 3.1919 | Natasha & Stefan Nelson | 2 Caroline Street | | | | Medford | New York | 11763 | United States | 1/10/24 | Customer Deposits | | | | No | $1,112.64 |
| 3.1920 | Natasha Bacchus | 86-41 Clio Street | | | | Holliswood | New York | 11423 | United States | 3/4/26 | Customer Deposits | | | | No | $2,988.35 |
| 3.1921 | Natasha Garzon & Cythia Alcozer Alcozer | 382 Meadow Road | | | | Kings Park | New York | 11754 | United States | 12/21/24 | Customer Deposits | | | | No | $1,574.85 |
| 3.1922 | National Grid US | Accounts Processing KEDLI | One MetroTech Center | | | Brooklyn | New York | 11201-3948 | United States | Various | Accounts Payable | | | | No | $12,942.24 |
| 3.1923 | Naudia Reid | 2470 Central Ave | | | | Baldwin | New York | 11510 | United States | 11/14/25 | Customer Deposits | | | | No | $1,605.11 |
| 3.1924 | Neeraj Hegde | 7 Quail Run | | | | Shelter Island | New York | 11964 | United States | 1/10/25 | Customer Deposits | | | | No | $955.95 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1925 | Neia Jones | 70 Gouverneur Street Apartment 6a | | | | New York | New York | 10002 | United States | 9/4/25 | Customer Deposits | | | | No | $1,708.43 |
| 3.1926 | Neisha Ennis | 147-15 223rd Street | | | | Springfield Gardens | New York | 11756 | United States | 11/21/21 | Customer Deposits | | | | No | $991.79 |
| 3.1927 | Neisha Wahab | Home 38 Rolling Lane | | | | Levittown | New York | 11756 | United States | 3/9/24 | Customer Deposits | | | | No | $6,457.85 |
| 3.1928 | New Granite and Marble LLC | 121 Wagaraw Rd | | | | Hawthorne | New Jersey | 07506 | United States | Various | Accounts Payable | | | | No | $8,107.00 |
| 3.1929 | Neysa Rodriguez | 7526 190th St | | | | Fresh Meadows | New York | 11366 | United States | 8/13/25 | Customer Deposits | | | | No | $1,975.66 |
| 3.1930 | Nicholas Santoro | 9 Barry Lane | | | | Smithtown | New York | 11787 | United States | 12/3/23 | Customer Deposits | | | | No | $2,034.90 |
| 3.1931 | Nick Avrameas | 6140 213th Street | | | | Oakland Gardens | New York | 11364 | United States | 8/21/25 | Customer Deposits | | | | No | $1,175.30 |
| 3.1932 | Nick Pisano | 299 Garfield Place | | | | Brooklyn | New York | 11215 | United States | 11/5/25 | Customer Deposits | | | | No | $1,010.10 |
| 3.1933 | Nick Romonoyske | 29 Hawthorne Ave | | | | Nesconset | New York | 11767 | United States | 3/24/26 | Customer Deposits | | | | No | $15,526.59 |
| 3.1934 | Nico Summer | 2137 33rd St Apt 3f | | | | Astoria | New York | 11105 | United States | 4/5/25 | Customer Deposits | | | | No | $688.24 |
| 3.1935 | Nicole Amendola | 200 Atlantic Ave Unit 201 | | | | Lynbrook | New York | 11563 | United States | 9/21/25 | Customer Deposits | | | | No | $2,549.19 |
| 3.1936 | Nicole Cumberbatch | 168-19 111th Avenue | | | | Jamaica | New York | 11433 | United States | 10/25/25 | Customer Deposits | | | | No | $2,445.77 |
| 3.1937 | Nicole Leo | 582 Vanderbilt Parkway | | | | Dix Hills | New York | 11746 | United States | 4/14/24 | Customer Deposits | | | | No | $2,981.70 |
| 3.1938 | Nicole O'Connell | 16 Cheryl Road | | | | Massapequa | New York | 11758 | United States | 12/30/24 | Customer Deposits | | | | No | $1,282.53 |
| 3.1939 | Nicole Oustatcher | 19 Skyline Drive | | | | Huntington | New York | 11743 | United States | 2/13/26 | Customer Deposits | | | | No | $556.83 |
| 3.1940 | Nicole Paronzini | 6723 Burns Street, | | | | Forest Hills | New York | 11375 | United States | 2/4/26 | Customer Deposits | | | | No | $1,823.22 |
| 3.1941 | Nicole Sabella | 27 Glenwood Road | | | | Sound Beach | New York | 11789 | United States | 11/4/25 | Customer Deposits | | | | No | $1,926.17 |
| 3.1942 | Nicole Supovitz | 30 Begonia Road | | | | Rocky Point | New York | 11778 | United States | 7/6/22 | Customer Deposits | | | | No | $1,690.41 |
| 3.1943 | Nicolle & Jason Wegener | 10 Choate Avenue | | | | Selden | New York | 11784 | United States | 1/20/26 | Customer Deposits | | | | No | $1,073.47 |
| 3.1944 | Nicolle & Ronny Squicianno | 83 Little East Neck Road | | | | Babylon | New York | 11702 | United States | 4/2/23 | Customer Deposits | | | | No | $3,000.00 |
| 3.1945 | Nidhi Mahajan | 106 Parsons Blvd | | | | Malba | New York | 11357 | United States | 2/15/25 | Customer Deposits | | | | No | $2,354.00 |
| 3.1946 | Nikki Joseph | 112 Lafayette Place | | | | Woodmere | New York | 11598 | United States | 12/3/24 | Customer Deposits | | | | No | $418.76 |
| 3.1947 | Nilka Tyson | 179 Fountain Avenue | | | | Brooklyn | New York | 11208 | United States | 2/21/24 | Customer Deposits | | | | No | $1,308.79 |
| 3.1948 | Nina & Rob Azzara | 29 Steven Pl | | | | Smithtown | New York | 11787 | United States | 3/14/26 | Customer Deposits | | | | No | $2,707.02 |
| 3.1949 | Noe Morales | 627 Peninsula Boulevard | | | | Hempstead | New York | 11550 | United States | 2/15/24 | Customer Deposits | | | | No | $838.09 |
| 3.1950 | Noelle Palumbo | 3 Woodland Lane | | | | Huntington | New York | 11743 | United States | 4/20/26 | Customer Deposits | | | | No | $140.30 |
| 3.1951 | Norena Baird | 196 Marys Lane | | | | Southampton | New York | 11968 | United States | 4/16/24 | Customer Deposits | | | | No | $1,218.49 |
| 3.1952 | Norma Davis | 619 Sackman St | | | | Brooklyn | New York | 11212 | United States | 3/23/24 | Customer Deposits | | | | No | $1,082.74 |
| 3.1953 | Norma Williams | 6 Shatterhand Close | | | | White Plains | New York | 10603 | United States | 2/26/26 | Customer Deposits | | | | No | $1,387.44 |
| 3.1954 | Norman Benjamin | 375 Atlantic Avenue | | | | Brooklyn | New York | 11217 | United States | 2/13/26 | Customer Deposits | | | | No | $17,656.41 |
| 3.1955 | Northeast Quartz | 30 Platinum Court | | | | Medford | New York | 11763 | United States | Various | Accounts Payable | | | | No | $210,545.71 |
| 3.1956 | Nurka Irizarry | 1136 Fox St Ph1 | | | | Bronx | New York | 10459 | United States | 3/13/26 | Customer Deposits | | | | No | $5,280.66 |
| 3.1957 | Oksana Murashko | 271 Water Street Apt 4 | | | | New York | New York | 10038 | United States | 3/23/26 | Customer Deposits | | | | No | $5,269.88 |
| 3.1958 | Olga Molina | 141-10 25th Road | | | | Flushing | New York | 11354 | United States | 9/10/25 | Customer Deposits | | | | No | $1,393.00 |
| 3.1959 | Olivia Gambino | 78 Pine Acres Boulevard | | | | Deer Park | New York | 11729 | United States | 2/18/26 | Customer Deposits | | | | No | $6,913.67 |
| 3.1960 | Orley & Andrea Carbajal | 35 Dogwood Avenue | | | | Farmingdale | New York | 11738 | United States | 7/23/24 | Customer Deposits | | | | No | $714.70 |
| 3.1961 | Oscar Rodriguez | 3355 14th Street 14c | | | | Queens | New York | 11106 | United States | 12/28/25 | Customer Deposits | | | | No | $1,268.58 |
| 3.1962 | Ovington Prophete | 109-20 223rd Street | | | | Queens Village | New York | 11429 | United States | 11/21/25 | Customer Deposits | | | | No | $482.89 |
| 3.1963 | Pablo Lopez | 95 Whistler Court | | | | Middle Island | New York | 11953 | United States | 3/17/26 | Customer Deposits | | | | No | $321.04 |
| 3.1964 | Pablo Sanchez | 11 Country Club Drive | | | | White Plains | New York | 10607 | United States | 9/25/24 | Customer Deposits | | | | No | $181.70 |
| 3.1965 | Padmakshi Singh | 130 Post Ave, Apt 410 | | | | Westbury | New York | 11590 | United States | 10/20/24 | Customer Deposits | | | | No | $3,790.05 |
| 3.1966 | Pam Matheson | 3515 Henry Hudson Pkwy W Apt# 7f | | | | Bronx | New York | 10463 | United States | 3/14/26 | Customer Deposits | | | | No | $1,491.40 |
| 3.1967 | Pamela & John Moriarty | 87 Lincoln Avenue | | | | Port Jefferson Station | New York | 11776 | United States | 4/19/23 | Customer Deposits | | | | No | $1,412.53 |
| 3.1968 | Pamela Coll | 34a White Plains Ave | | | | West Harrison | New York | 10604 | United States | 9/21/25 | Customer Deposits | | | | No | $2,868.78 |
| 3.1969 | Pamela Outram | 933 East 103rd Street | | | | Brooklyn | New York | 11236 | United States | 3/1/26 | Customer Deposits | | | | No | $1,340.00 |
| 3.1970 | Pankaj Chudgar | 96 Caramel Road | | | | Commack | New York | 11725 | United States | 4/19/26 | Customer Deposits | | | | No | $3,000.00 |
| 3.1971 | Parashqevi Halili | 2456 Williams Court | | | | Bellmore | New York | 11710 | United States | 11/4/25 | Customer Deposits | | | | No | $3,376.00 |
| 3.1972 | Parvin Erfani | 162-30 Powells Cove Boulevard | | | | Flushing | New York | 11357 | United States | 9/8/24 | Customer Deposits | | | | No | $334.06 |
| 3.1973 | Pascale Giglio-Thybulle | 104-33 208th Street | | | | Queens | New York | 11429 | United States | 11/4/23 | Customer Deposits | | | | No | $504.52 |
| 3.1974 | Pat and Ed Gyscek | 32 Susan Drive | | | | Bellport | New York | 11713 | United States | 4/7/26 | Customer Deposits | | | | No | $2,223.00 |
| 3.1975 | Pat Moenius | 180 Elm Drive | | | | Bay Shore | New York | 11706 | United States | 1/27/26 | Customer Deposits | | | | No | $864.51 |
| 3.1976 | Patrice Oliver | 69 Lawrence Road | | | | Hempstead | New York | 11550 | United States | 7/14/24 | Customer Deposits | | | | No | $1,567.92 |
| 3.1977 | Patricia And Sandy Ardolino | 48 Patricia Lane | | | | South Setauket | New York | 11720 | United States | 1/7/26 | Customer Deposits | | | | No | $1,127.33 |
| 3.1978 | Patricia Gallahue | 551 Apt 6 16th Street | | | | Brooklyn | New York | 11215 | United States | 1/20/26 | Customer Deposits | | | | No | $1,850.46 |
| 3.1979 | Patricia Griffith | 307 Main Street | | | | Huntington | New York | 11743 | United States | 11/19/25 | Customer Deposits | | | | No | $1,615.76 |
| 3.1980 | Patricia Pugliese | 61-20 Grand Central Parkway C804 | | | | Forest Hills | New York | 11375 | United States | 2/1/26 | Customer Deposits | | | | No | $1,303.16 |
| 3.1981 | Patricia Quijada | 31 Amherst Lane | | | | Smithtown | New York | 11787 | United States | 2/4/24 | Customer Deposits | | | | No | $1,300.00 |
| 3.1982 | Patricia Rodriguez | 159-35 90th St First Floor | | | | Howard Beach | New York | 11414 | United States | 4/29/23 | Customer Deposits | | | | No | $1,532.27 |
| 3.1983 | Patricia Torregrossa | 882 Bohemia Parkway | | | | Bohemia | New York | 11716 | United States | 1/10/26 | Customer Deposits | | | | No | $4,316.64 |
| 3.1984 | Patrick And Vicki Walsh | 68 Timothy Lane | | | | East Norwich | New York | 11732 | United States | 11/12/23 | Customer Deposits | | | | No | $168.15 |
| 3.1985 | Patrick Flanigan | 4206 Napier Ave | | | | Bronx | New York | 10470 | United States | 9/14/24 | Customer Deposits | | | | No | $6,201.71 |
| 3.1986 | Patrick Jean Baptiste | 27 Whittier Dr | | | | Mastic Beach | New York | 11951 | United States | 10/15/25 | Customer Deposits | | | | No | $2,000.00 |
| 3.1987 | Patrick Korbul | 13 Wood Lane | | | | Levittown | New York | 11756 | United States | 11/18/24 | Customer Deposits | | | | No | $2,513.09 |
| 3.1988 | Patrick Parent | 31 Cedar Street | | | | Selden | New York | 11784 | United States | 9/24/22 | Customer Deposits | | | | No | $1,737.86 |
| 3.1989 | Patti Dowd | 175 Constantine Way | | | | Mt Sinai | New York | 11766 | United States | 2/26/26 | Customer Deposits | | | | No | $1,758.69 |
| 3.1990 | Paul Defilippis | 886 Magnolia Drive | | | | Massapequa | New York | 11758 | United States | 11/7/25 | Customer Deposits | | | | No | $159.72 |
| 3.1991 | Paul Monteleone | 7 Campus Lane | | | | Lake Ronkonkoma | New York | 11779 | United States | 3/4/26 | Customer Deposits | | | | No | $9,647.60 |
| 3.1992 | Paul Petruzska | 25 Oxford Place | | | | Rockville Centre | New York | 11570 | United States | 4/24/22 | Customer Deposits | | | | No | $1,264.42 |
| 3.1993 | Paulina Skowron | 285 Eckford Street Apt 1 | | | | Brooklyn | New York | 11222 | United States | 6/5/25 | Customer Deposits | | | | No | $6,866.19 |
| 3.1994 | Pedro Maldonado | 69 Smith Street | | | | Amityville | New York | 11701 | United States | 2/1/26 | Customer Deposits | | | | No | $1,422.10 |
| 3.1995 | Pedro Mendoza | 216 Stephens Ave | | | | Bronx | New York | 10473 | United States | 1/7/26 | Customer Deposits | | | | No | $986.27 |
| 3.1996 | Pedro Mendoza | 216 Stephens Ave | | | | Bronx | New York | 10473 | United States | 1/20/26 | Customer Deposits | | | | No | $2,012.33 |
| 3.1997 | Peg Callaghan | 54 Crescent Place | | | | Smithtown | New York | 11787 | United States | 2/8/26 | Customer Deposits | | | | No | $14,809.25 |
| 3.1998 | Perry Ragusa | 22 Balsam Court | | | | Wantagh | New York | 11793 | United States | 2/17/26 | Customer Deposits | | | | No | $1,901.18 |
| 3.1999 | Persha Manners | 2153 Nereid Ave | | | | The Bronx | New York | 10466 | United States | 11/15/25 | Customer Deposits | | | | No | $1,006.72 |
| 3.2000 | Pete And Danielle Mchale | 57 Ronkonkoma Blvd. | | | | Centereach | New York | 11720 | United States | 1/18/26 | Customer Deposits | | | | No | $1,953.21 |
| 3.2001 | Peter Alkintor | 41 Howard Drive | | | | Coram | New York | 11727 | United States | 2/12/24 | Customer Deposits | | | | No | $249.00 |
| 3.2002 | Peter and Lauren Barello | 83 South Shore Road | | | | Byran Township | New Jersey | 07821 | United States | 4/19/26 | Customer Deposits | | | | No | $1,500.00 |
| 3.2003 | Peter Kuglstatter | 225 Adams Street Apt 11j | | | | Brooklyn | New York | 11201 | United States | 3/25/25 | Customer Deposits | | | | No | $409.63 |
| 3.2004 | Peter Moschella | 154 Dawn Dr | | | | Centereach | New York | 11720 | United States | 1/27/25 | Customer Deposits | | | | No | $1,447.24 |
| 3.2005 | Peter Torres | 1950 Hutchinson River Parkway Apt 2d 2nd Fl | | | | Bronx | New York | 10461 | United States | 2/1/26 | Customer Deposits | | | | No | $5,000.00 |
| 3.2006 | Peter Vafeas | 30-54 42nd Street | | | | Astoria | New York | 11103 | United States | 12/3/25 | Customer Deposits | | | | No | $1,271.87 |
| 3.2007 | Philippe Gatto | 5903 37th Road | | | | Woodside | New York | 11377 | United States | 3/21/26 | Customer Deposits | | | | No | $6,530.79 |
| 3.2008 | Phill Grippo | 10 Gettysburg Drive | | | | Holbrook | New York | 11741 | United States | 1/16/26 | Customer Deposits | | | | No | $18,754.00 |
| 3.2009 | Pia & Raquel Sierra | 5 Michelle Ln | | | | Selden | New York | 11784 | United States | 11/8/25 | Customer Deposits | | | | No | $1,672.33 |
| 3.2010 | Pierre Delgado | 142 Walnut Drive | | | | Pawling | New York | 12564 | United States | 11/3/25 | Customer Deposits | | | | No | $1,366.63 |
| 3.2011 | Priscilla Martin | 25 Humphrey Drive | | | | Syosset | New York | 11791 | United States | 11/5/25 | Customer Deposits | | | | No | $1,095.17 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2012 | PSEG Long Island | PO Box 9039 | | | | Hicksville | New York | 11802-9039 | United States | Various | Accounts Payable | | | | No | $13,794.65 |
| 3.2013 | Qubilah & Tony Matos | 60 Molyneaux Road | | | | Valley Stream | New York | 11580 | United States | 9/3/25 | Customer Deposits | | | | No | $1,520.32 |
| 3.2014 | Qwelanie Cole | 9 Leeds Lane, North Babylon | | | | Babylon | New York | 11703 | United States | 3/11/26 | Customer Deposits | | | | No | $11,335.89 |
| 3.2015 | Rachel Bega | 189 Park Road | | | | Riverhead | New York | 11901 | United States | 8/9/25 | Customer Deposits | | | | No | $2,089.44 |
| 3.2016 | Rachel Fermin | 89 Norman Lane | | | | Levittown | New York | 11756 | United States | 3/24/24 | Customer Deposits | | | | No | $1,635.81 |
| 3.2017 | Rachel Gittens | 141 Smith Street | | | | Freeport | New York | 11520 | United States | 4/9/25 | Customer Deposits | | | | No | $1,750.77 |
| 3.2018 | Rackiel Kelly | 22 Harrison Drive | | | | Shirley | New York | 11967 | United States | 9/21/25 | Customer Deposits | | | | No | $1,538.61 |
| 3.2019 | Radha Campbell | 297 Shepherd Ave #2 | | | | Brooklyn | New York | 11208 | United States | 10/25/25 | Customer Deposits | | | | No | $1,234.30 |
| 3.2020 | Rae Hertz | 17 Linden Lane | | | | Merrick | New York | 11566 | United States | 3/15/26 | Customer Deposits | | | | No | $265.55 |
| 3.2021 | Rafael Arbizu | 15 Waldo Avenue | | | | Greenvale | New York | 11548 | United States | 5/1/25 | Customer Deposits | | | | No | $1,711.24 |
| 3.2022 | Ralph Betner | 20 Golf Club Circle | | | | Manorville | New York | 11949 | United States | 2/15/26 | Customer Deposits | | | | No | $2,457.33 |
| 3.2023 | Ramona Levey | 29 Taylor Street | | | | Port Jefferson Station | New York | 11776 | United States | 9/9/25 | Customer Deposits | | | | No | $1,597.99 |
| 3.2024 | Randi Daponte | 2 Linden Street | | | | Coram | New York | 11727 | United States | 4/19/24 | Customer Deposits | | | | No | $551.86 |
| 3.2025 | Randi Smith | 17 Evergreen Mobile Home | | | | Jefferson | Pennsylvania | 18436 | United States | 7/13/24 | Customer Deposits | | | | No | $2,000.00 |
| 3.2026 | Randolph Mohabir | 357 Great River Road | | | | Great River | New York | 11739 | United States | 1/15/26 | Customer Deposits | | | | No | $30,105.19 |
| 3.2027 | Rani Dhirani | 595 Vanderbilt | | | | Dix Hills | New York | 11746 | United States | 1/23/22 | Customer Deposits | | | | No | $642.96 |
| 3.2028 | Raquel & Khemeshchan Seetaram | 12 Executive Drive | | | | Selden | New York | 11784 | United States | 3/6/26 | Customer Deposits | | | | No | $1,082.02 |
| 3.2029 | Raquel Smoller | 10 Sherry Lane | | | | Selden | New York | 11784 | United States | 2/19/25 | Customer Deposits | | | | No | $1,483.98 |
| 3.2030 | Raul Sanchez | 1679 Pine Grove Boulevard | | | | Bay Shore | New York | 11706 | United States | 10/20/25 | Customer Deposits | | | | No | $5,000.00 |
| 3.2031 | Ray Curley | 81 West Tiana Road Unit A1 | | | | Hampton Bays | New York | 11946 | United States | 9/18/25 | Customer Deposits | | | | No | $10,908.39 |
| 3.2032 | Ray Pastore | 525 East 89th Street Apt 3m | | | | New York | New York | 10128 | United States | 11/9/25 | Customer Deposits | | | | No | $1,114.43 |
| 3.2033 | Raymond Domingo | 270 Vanderbilt Boulevard | | | | Oakdale | New York | 11769 | United States | 1/21/26 | Customer Deposits | | | | No | $6,063.85 |
| 3.2034 | Raymond Gerola | 143 Garth Rd Apt 5p | | | | Scarsdale | New York | 10583 | United States | 10/3/25 | Customer Deposits | | | | No | $1,910.28 |
| 3.2035 | Raymond Graham | 40 Chestnut Avenue | | | | Setauket- East Setauket | New York | 11733 | United States | 11/17/25 | Customer Deposits | | | | No | $241.89 |
| 3.2036 | Raymond Graham | 40 Chestnut Avenue | | | | Setauket- East Setauket | New York | 11733 | United States | 11/19/25 | Customer Deposits | | | | No | $103.29 |
| 3.2037 | Raymonise Griffith | 1370 New York Ave Apt. 6e | | | | Brooklyn | New York | 11210 | United States | 10/4/25 | Customer Deposits | | | | No | $13,627.06 |
| 3.2038 | Raymonise Griffith | 1370 New York Ave Apt. 6e | | | | Brooklyn | New York | 11210 | United States | 3/7/26 | Customer Deposits | | | | No | $500.00 |
| 3.2039 | Rebecca Greller | 186 Boulder Ridge Road | | | | Scarsdale | New York | 10583 | United States | 2/17/26 | Customer Deposits | | | | No | $3,626.90 |
| 3.2040 | Reema Marji | 119 Dehaven Drive Unit 341 | | | | Yonkers | New York | 10703 | United States | 8/25/25 | Customer Deposits | | | | No | $1,060.88 |
| 3.2041 | Renata Zajac | 174 Garth Road Apt 6s | | | | Scarsdale | New York | 10583 | United States | 1/21/26 | Customer Deposits | | | | No | $1,345.39 |
| 3.2042 | Renee Charles | 166 East 92nd Street Apt. 6b | | | | New York | New York | 10128 | United States | 3/3/26 | Customer Deposits | | | | No | $1,689.00 |
| 3.2043 | Renee Shubert | 36-50 Clearview Expressway | | | | Bayside | New York | 11361 | United States | 1/3/26 | Customer Deposits | | | | No | $1,994.53 |
| 3.2044 | Renilda Delacruz | 31 Village Drive West | | | | Dix Hills | New York | 11746 | United States | 4/16/26 | Customer Deposits | | | | No | $310.40 |
| 3.2045 | Renita Bakshi | 276 Division Avenue | | | | Hicksville | New York | 11801 | United States | 3/11/26 | Customer Deposits | | | | No | $4,188.03 |
| 3.2046 | Reshma & Rajesh Lalwani | 3 South 8th Street | | | | New Hyde Park | New York | 11040 | United States | 6/17/23 | Customer Deposits | | | | No | $690.98 |
| 3.2047 | Retail Construction Management of NY, Inc. | 925 Lincoln Ave Apt 11 | | | | Holbrook | New York | 11741 | United States | Various | Litigation Claim | X | X | X | No | Unknown |
| 3.2048 | Rhonda Mitchell | 18 Conlu Drive West | | | | East Islip | New York | 11730 | United States | 2/11/26 | Customer Deposits | | | | No | $2,166.77 |
| 3.2049 | Rhonda Sidial | 115-39 220th Street | | | | Cambria Heights | New York | 11411 | United States | 1/7/26 | Customer Deposits | | | | No | $2,366.56 |
| 3.2050 | Riane & Lyle Siegall | 102 Tinton Place | | | | East Northport | New York | 11731 | United States | 9/10/25 | Customer Deposits | | | | No | $1,785.45 |
| 3.2051 | Rich Rossol | 7 Central Boulevard | | | | Bethpage | New York | 11714 | United States | 2/28/23 | Customer Deposits | | | | No | $829.52 |
| 3.2052 | Richard & Ann Marie Hradek | 16 Meldon Ave | | | | Albertson | New York | 11507 | United States | 10/24/24 | Customer Deposits | | | | No | $204.16 |
| 3.2053 | Richard Ahlers | 3449 Bertha Drive | | | | Baldwin | New York | 11510 | United States | 12/1/25 | Customer Deposits | | | | No | $1,067.31 |
| 3.2054 | Richard And Barbara Horak | 33 Irving Avenue | | | | Patchogue | New York | 11772 | United States | 11/13/22 | Customer Deposits | | | | No | $1,713.52 |
| 3.2055 | Richard Befeler | 160 E 3rd Street | | | | New York | New York | 10009 | United States | 11/24/24 | Customer Deposits | | | | No | $390.80 |
| 3.2056 | Richard Demartino | 18 Diane Lane | | | | East Northport | New York | 11731 | United States | 3/4/26 | Customer Deposits | | | | No | $1,643.02 |
| 3.2057 | Richard Hobart | 5 Sugarwood Ct | | | | Commack | New York | 11725 | United States | 11/26/23 | Customer Deposits | | | | No | $1,478.80 |
| 3.2058 | Richard Lagnese | 5 Magnolia Drive | | | | Massapequa | New York | 11758 | United States | 2/17/26 | Customer Deposits | | | | No | $1,030.15 |
| 3.2059 | Richard Lowinger | 1590 East 28th St | | | | Brooklyn | New York | 11229 | United States | 8/27/25 | Customer Deposits | | | | No | $1,561.55 |
| 3.2060 | Ricky Tse | 232 Nelson Rd | | | | Scarsdale | New York | 10583 | United States | 11/15/25 | Customer Deposits | | | | No | $1,552.81 |
| 3.2061 | Riny Mathai | 196 Underhill Street | | | | Yonkers | New York | 10710 | United States | 3/7/26 | Customer Deposits | | | | No | $23,637.77 |
| 3.2062 | Rita Miszuk | 50 Audubon Street | | | | Nesconset | New York | 11767 | United States | 10/14/24 | Customer Deposits | | | | No | $2,566.65 |
| 3.2063 | Rober Solano | 53 Union Avenue | | | | Center Moriches | New York | 11934 | United States | 7/2/23 | Customer Deposits | | | | No | $870.50 |
| 3.2064 | Robert & Christine Rousseau | 6 Hampton Road | | | | Massapequa | New York | 11758 | United States | 8/11/24 | Customer Deposits | | | | No | $1,000.00 |
| 3.2065 | Robert & Grace Rovtar | 1124 Patricia Ave | | | | West Islip | New York | 11795 | United States | 2/26/26 | Customer Deposits | | | | No | $2,383.99 |
| 3.2066 | Robert Aanestad | 229 West Montauk Highway | | | | Hampton Bays | New York | 11946 | United States | 2/7/26 | Customer Deposits | | | | No | $907.26 |
| 3.2067 | Robert Baio | 109 Squirrel Lane | | | | Levittown | New York | 11756 | United States | 5/31/25 | Customer Deposits | | | | No | $1,309.06 |
| 3.2068 | Robert Cammarata | 2461 Merrick Ave | | | | Merrick | New York | 11566 | United States | 2/10/26 | Customer Deposits | | | | No | $2,863.00 |
| 3.2069 | Robert Gomes | 46-31 190th Street | | | | Queens | New York | 11358 | United States | 11/29/25 | Customer Deposits | | | | No | $1,721.81 |
| 3.2070 | Robert Gonzalez | 217 Surf Drive | | | | Bronx | New York | 10473 | United States | 9/17/23 | Customer Deposits | | | | No | $1,465.05 |
| 3.2071 | Robert Greubel | 180 North Greene Avenue | | | | Lindenhurst | New York | 11757 | United States | 8/23/25 | Customer Deposits | | | | No | $1,702.61 |
| 3.2072 | Robert Jenkins | 20 Farner Ave | | | | Selden | New York | 11784 | United States | 7/27/22 | Customer Deposits | | | | No | $557.82 |
| 3.2073 | Robert Jordan | 257 Wavecrest Dr. | | | | Mastic Beach | New York | 11951 | United States | 3/9/26 | Customer Deposits | | | | No | $1,588.20 |
| 3.2074 | Robert Keenan | 609 Pearl Street | | | | City of Rising Sun | Maryland | 21911 | United States | Various | Litigation Claim | X | X | X | No | Unknown |
| 3.2075 | Robert Laureano | 6 Sequoia Drive | | | | Coram | New York | 11727 | United States | 3/7/26 | Customer Deposits | | | | No | $4,548.13 |
| 3.2076 | Robert Manley | 62 Overlook Avenue | | | | Eastchester | New York | 10709 | United States | 9/21/25 | Customer Deposits | | | | No | $3,322.28 |
| 3.2077 | Robert Matzelle | 6 Tremont Street | | | | Garden City | New York | 11530 | United States | 2/13/26 | Customer Deposits | | | | No | $2,091.67 |
| 3.2078 | Robert Miller | 25 Mcelroy Street | | | | West Islip | New York | 11795 | United States | 3/18/24 | Customer Deposits | | | | No | $1,355.52 |
| 3.2079 | Robert Miola | 225 Adams Street | | | | Brooklyn | New York | 11201 | United States | 10/14/23 | Customer Deposits | | | | No | $809.75 |
| 3.2080 | Robert Patterson | 2503 Westervelt Avenue | | | | Bronx | New York | 10469 | United States | 4/12/25 | Customer Deposits | | | | No | $1,900.00 |
| 3.2081 | Robert Rosendahl | 7 Minto Court | | | | Centereach | New York | 11720 | United States | 5/4/24 | Customer Deposits | | | | No | $1,823.37 |
| 3.2082 | Robert Shelly | 411 Hempstead Turnpike | | | | West Hempstead | New York | 11552 | United States | 10/17/23 | Customer Deposits | | | | No | $1,390.07 |
| 3.2083 | Robert Steinert | 30 Marshall Avenue | | | | Lynbrook | New York | 11563 | United States | 3/12/26 | Customer Deposits | | | | No | $853.00 |
| 3.2084 | Roderick Dodoo | 94 Hawkins Road | | | | Centereach | New York | 11720 | United States | 1/17/23 | Customer Deposits | | | | No | $2,302.17 |
| 3.2085 | Rodney & Yvette Wade | 5 Vita Dr. | | | | Central Islip | New York | 11722 | United States | 8/27/24 | Customer Deposits | | | | No | $603.97 |
| 3.2086 | Roger Loughlin | 1609 Beacon Lane | | | | Point Pleasant Beach | New Jersey | 08742 | United States | 3/28/26 | Customer Deposits | | | | No | $22,920.58 |
| 3.2087 | Roger Martinez | 3229 38th Street Unit 2 | | | | Astoria | New York | 11103 | United States | 8/17/24 | Customer Deposits | | | | No | $227.00 |
| 3.2088 | Ronald Coleman Jr | 678 Warburton Avenue Apt 4b | | | | Yonkers | New York | 10701 | United States | 4/1/26 | Customer Deposits | | | | No | $1,000.00 |
| 3.2089 | Ronald Dischley | 1795 Aaron Avenue | | | | East Meadow | New York | 11554 | United States | 3/26/25 | Customer Deposits | | | | No | $979.99 |
| 3.2090 | Roric & Nicole Walter | 67 Foster Road | | | | Lake Ronkonkoma | New York | 11779 | United States | 2/28/26 | Customer Deposits | | | | No | $1,355.42 |
| 3.2091 | Rosa Mendez | 55 Narrows Road North | | | | Staten Island | New York | 10305 | United States | 6/4/25 | Customer Deposits | | | | No | $1,021.65 |
| 3.2092 | Rosalind Preitchard | 381 Hancock Street | | | | Brooklyn | New York | 11216 | United States | 2/28/26 | Customer Deposits | | | | No | $1,181.68 |
| 3.2093 | Rose Marie Luciano | 3240 Netherland Avenue Apt 5a | | | | Bronx | New York | 10463 | United States | 1/22/25 | Customer Deposits | | | | No | $977.50 |
| 3.2094 | Rosemarie & Brian Castagna | 48-18 Glenwood Street | | | | Little Neck | New York | 11362 | United States | 2/3/26 | Customer Deposits | | | | No | $2,750.00 |
| 3.2095 | Rosemarie & Brian Castagna | 48-18 Glenwood Street | | | | Little Neck | New York | 11362 | United States | 3/30/26 | Customer Deposits | | | | No | $727.66 |
| 3.2096 | Rosette Chery | 1 Cedar Avenue | | | | Selden | New York | 11784 | United States | 12/1/24 | Customer Deposits | | | | No | $2,838.30 |
| 3.2097 | Rosette Chery | 1 Cedar Avenue | | | | Selden | New York | 11784 | United States | 5/8/25 | Customer Deposits | | | | No | $1,083.36 |
| 3.2098 | Roy Danis | 14 Tamwood Court | | | | Rockville Centre | New York | 11570 | United States | 3/6/26 | Customer Deposits | | | | No | $4,108.35 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2099 | Roy Debenedittis | 18 Mont Avenue | | | | Dix Hills | New York | 11746 | United States | 2/14/26 | Customer Deposits | | | | No | $639.20 |
| 3.2100 | Roya Nikman | 100 East Hartsdale Avenue 5ke | | | | Hartsdale | New York | 10530 | United States | 5/24/24 | Customer Deposits | | | | No | $634.33 |
| 3.2101 | Ruben Pickett | 1046 East 232nd Street | | | | The Bronx | New York | 10466 | United States | 10/5/25 | Customer Deposits | | | | No | $571.14 |
| 3.2102 | Rubina Billah | 181-183 Dalny Road | | | | Jamacia | New York | 11432 | United States | 6/14/24 | Customer Deposits | | | | No | $838.51 |
| 3.2103 | Rudolph Romano | 23-15 30th Avenue | | | | Astoria | New York | 11102 | United States | 5/4/25 | Customer Deposits | | | | No | $1,600.00 |
| 3.2104 | Rupert & Tanya Hopkins | 427 Pipe Stave Hollow Road | | | | Miller Place | New York | 11764 | United States | 2/22/25 | Customer Deposits | | | | No | $2,239.64 |
| 3.2105 | Russell Charkow | 86 Phillips Lane | | | | Aquebogue | New York | 11931 | United States | 3/26/25 | Customer Deposits | | | | No | $573.75 |
| 3.2106 | Ruth Baity | 931 Lafayette Ave Apt 1 | | | | Brooklyn | New York | 11221 | United States | 12/17/25 | Customer Deposits | | | | No | $2,203.26 |
| 3.2107 | Ruth Calaman | 475 Apt 11e Park Avenue | | | | New York | New York | 10022 | United States | 11/9/25 | Customer Deposits | | | | No | $1,152.01 |
| 3.2108 | Ryan & Chelsea Showe | 93 Gibbs Pond Rd. | | | | Nesconset | New York | 11767 | United States | 1/31/26 | Customer Deposits | | | | No | $1,743.82 |
| 3.2109 | Ryan Kaplan | 4 Cutter Court | | | | East Hampton | New York | 11937 | United States | 3/25/26 | Customer Deposits | | | | No | $1,630.00 |
| 3.2110 | Ryan Puglia | 82-65 268th Street | | | | Floral Prk | New York | 11004 | United States | 2/25/26 | Customer Deposits | | | | No | $1,417.47 |
| 3.2111 | Ryan Trollinger | 26 Gilbert Place | | | | Amityville | New York | 11701 | United States | 6/30/25 | Customer Deposits | | | | No | $1,297.75 |
| 3.2112 | Saira Sajjad | 140 Ithaca Street | | | | Bay Shore | New York | 11706 | United States | 1/28/26 | Customer Deposits | | | | No | $946.59 |
| 3.2113 | Sal Femia | 16 Avenue Louise | | | | Massapequa Park | New York | 11762 | United States | 3/3/26 | Customer Deposits | | | | No | $2,391.79 |
| 3.2114 | Salih Aydin | 1840 East 13th Street Apt 3p | | | | Brooklyn | New York | 11229 | United States | 10/4/25 | Customer Deposits | | | | No | $1,879.47 |
| 3.2115 | Salvatore Sorrentino | 29 Osborne Ave | | | | Mount Sinai | New York | 11766 | United States | 7/31/25 | Customer Deposits | | | | No | $343.53 |
| 3.2116 | Sam Farrouq | 101-15 112th Street | | | | Richmond Hill | New York | 11419 | United States | 3/18/26 | Customer Deposits | | | | No | $2,037.01 |
| 3.2117 | Samantha Alexandre | 62 Berkshire Drive | | | | Farmingville | New York | 11738 | United States | 11/30/25 | Customer Deposits | | | | No | $470.60 |
| 3.2118 | Samantha Heise | 43 Halesite Dr | | | | Sound Beach | New York | 11789 | United States | 5/25/23 | Customer Deposits | | | | No | $1,397.88 |
| 3.2119 | Samantha Heuer | 11 Loft Road | | | | Smithtown | New York | 11787 | United States | 12/16/25 | Customer Deposits | | | | No | $1,642.94 |
| 3.2120 | Sampath Damineni | 12 Old Searingtown Road | | | | Albertson | New York | 11507 | United States | 8/13/25 | Customer Deposits | | | | No | $14,013.51 |
| 3.2121 | Samuel Ciccosillo | 11 Linton Ave | | | | Lindenhurst | New York | 11757 | United States | 3/7/26 | Customer Deposits | | | | No | $15,035.60 |
| 3.2122 | Samuel Hendrix | 154 Cedar Street | | | | Hempstead | New York | 11550 | United States | 4/12/23 | Customer Deposits | | | | No | $1,170.34 |
| 3.2123 | Sandra Castellano | 54 South Larry Road | | | | Selden | New York | 11784 | United States | 11/9/22 | Customer Deposits | | | | No | $10,515.72 |
| 3.2124 | Sandra Clarke | 151 Oakley Ave | | | | Elmont | New York | 11003 | United States | 2/6/26 | Customer Deposits | | | | No | $1,583.04 |
| 3.2125 | Sandra Leon-Gonzalez | 85-45 152nd Street | | | | Jamaica | New York | 11432 | United States | 2/8/25 | Customer Deposits | | | | No | $1,970.00 |
| 3.2126 | Sandra Monegro | 240 Beverly Road | | | | Huntington Station | New York | 11746 | United States | 5/2/24 | Customer Deposits | | | | No | $362.98 |
| 3.2127 | Sandra Samuels | 1717 Asharoken Blvd | | | | Bay Shore | New York | 11706 | United States | 2/18/26 | Customer Deposits | | | | No | $1,417.93 |
| 3.2128 | Sandra Suarez | 15 Dorothy Place | | | | Lynbrook | New York | 11563 | United States | 9/16/25 | Customer Deposits | | | | No | $1,281.32 |
| 3.2129 | Sandra Torres | 22-01 150th Street | | | | Whitestone | New York | 11357 | United States | 5/28/23 | Customer Deposits | | | | No | $1,524.15 |
| 3.2130 | Sandy Bertolotti | 29 Drake Avenue | | | | Bellport | New York | 11713 | United States | 2/12/26 | Customer Deposits | | | | No | $1,521.30 |
| 3.2131 | Sandy Marmol | 59 South Merrick Road | | | | Massapequa | New York | 11758 | United States | 8/23/25 | Customer Deposits | | | | No | $2,491.68 |
| 3.2132 | Sara Kaplan Levenson | 50 Amherst Dr 50 Amherst Dr | | | | New Rochelle | New York | 10804 | United States | 3/9/26 | Customer Deposits | | | | No | $2,012.20 |
| 3.2133 | Sarah Northshield | 10 Stewart Place 2aw | | | | White Plains | New York | 10603 | United States | 3/6/26 | Customer Deposits | | | | No | $1,052.44 |
| 3.2134 | Sayed Haque | 19 Toysome Lane | | | | Deer Park | New York | 11729 | United States | 4/23/25 | Customer Deposits | | | | No | $650.00 |
| 3.2135 | Scott & Gina Blackburn | 12 Kennedy Rd | | | | Port Jefferson Station | New York | 11776 | United States | 2/11/26 | Customer Deposits | | | | No | $945.10 |
| 3.2136 | Scott Siegel | 10 Stratford Green | | | | Farmingdale | New York | 11735 | United States | 5/29/24 | Customer Deposits | | | | No | $376.31 |
| 3.2137 | Sean Bythrow | 158 North Elm Street | | | | Massapequa | New York | 11758 | United States | 4/23/26 | Customer Deposits | | | | No | $18.47 |
| 3.2138 | Sean Obyrne | 352 Seaford Avenue | | | | Massapequa | New York | 11758 | United States | 2/14/26 | Customer Deposits | | | | No | $16,541.02 |
| 3.2139 | Sean Umhafer | 320 Eastlake Ave | | | | Massapequa Park | New York | 11762 | United States | 4/7/26 | Customer Deposits | | | | No | $3,137.00 |
| 3.2140 | Sel Baskurt | 266 Sylvan Drive | | | | Wading River | New York | 11792 | United States | 3/3/26 | Customer Deposits | | | | No | $2,246.00 |
| 3.2141 | Serafina Viglione | 6090 Jericho Turnpike | | | | Commack | New York | 11725 | United States | 4/1/26 | Customer Deposits | | | | No | $1,000.00 |
| 3.2142 | Serena Cole | 25 Laurel Drive | | | | Port Jefferson | New York | 11777 | United States | 9/9/23 | Customer Deposits | | | | No | $2,378.00 |
| 3.2143 | Sergio Martinez | 2088 Central Park Ave | | | | Yonkers | New York | 10710 | United States | 2/18/26 | Customer Deposits | | | | No | $8,964.36 |
| 3.2144 | SFV Services (Installed Right) | 1 Towne Square | Suite 1470 | | | Southfield | Michigan | 48076 | United States | Various | Accounts Payable | | | | No | $368,003.81 |
| 3.2145 | Shakhar Bidaisee | 97-41 221st Street | | | | Queens Village | New York | 11429 | United States | 12/21/23 | Customer Deposits | | | | No | $1,491.70 |
| 3.2146 | Shakhar Bidaisee | 97-41 221st Street | | | | Queens Village | New York | 11429 | United States | 12/27/23 | Customer Deposits | | | | No | $246.52 |
| 3.2147 | Shaliai Persaud | 164 Ash Street | | | | Valley Stream | New York | 11580 | United States | 12/1/24 | Customer Deposits | | | | No | $2,000.00 |
| 3.2148 | Shamoon Satar | 90-23 138th Street | | | | Jamaica | New York | 11435 | United States | 2/14/26 | Customer Deposits | | | | No | $1,821.54 |
| 3.2149 | Shane Terry | 131 Arabash Road | | | | Southampton | New York | 11968 | United States | 6/12/24 | Customer Deposits | | | | No | $502.67 |
| 3.2150 | Shantell Richardson | 1428 Sterling Place | | | | Brooklyn | New York | 11213 | United States | 2/4/26 | Customer Deposits | | | | No | $541.33 |
| 3.2151 | Sharene Cummings | 59 Law Street | | | | Valley Stream | New York | 11580 | United States | 1/24/24 | Customer Deposits | | | | No | $860.87 |
| 3.2152 | Shari Vatch | 147-25 68th Avenue | | | | Flushing | New York | 11367 | United States | 1/22/24 | Customer Deposits | | | | No | $834.17 |
| 3.2153 | Sharon Bonanno | 159 Main Avenue | | | | Lake Grove | New York | 11755 | United States | 10/29/25 | Customer Deposits | | | | No | $1,350.42 |
| 3.2154 | Sharon Elane Pinnock | 1065 New York Avenue | | | | Brooklyn | New York | 11203 | United States | 11/30/25 | Customer Deposits | | | | No | $1,515.22 |
| 3.2155 | Shasharn Pugh | 173-14 111th Ave | | | | Jamaica | New York | 11433 | United States | 4/6/26 | Customer Deposits | | | | No | $10,000.00 |
| 3.2156 | Shaun Ashley | 19 Wilbur Lane | | | | Roosevelt | New York | 11575 | United States | 1/27/24 | Customer Deposits | | | | No | $2,364.58 |
| 3.2157 | Shaun Mccorkell | 58 Suffolk Rd | | | | Massapequa | New York | 11758 | United States | 6/19/24 | Customer Deposits | | | | No | $1,491.09 |
| 3.2158 | Shavett Venaele | 54 Lebrun Street Lebrun Street | | | | Port Jefferson Station | New York | 11776 | United States | 7/10/24 | Customer Deposits | | | | No | $144.02 |
| 3.2159 | Shavone Lamarr | 1222 Evergreen Avenue | | | | Bronx | New York | 10472 | United States | 8/31/25 | Customer Deposits | | | | No | $2,000.00 |
| 3.2160 | Shawn Avazeh | 61 The Hemlocks | | | | Roslyn | New York | 11576 | United States | 5/23/24 | Customer Deposits | | | | No | $1,677.78 |
| 3.2161 | Shawn Davis | 269 Jefferson Ave | | | | Brooklyn | New York | 11216 | United States | 12/28/25 | Customer Deposits | | | | No | $2,090.59 |
| 3.2162 | Sheba Billingslea | 45 Kipling Road | | | | Yonkers | New York | 10710 | United States | 5/26/25 | Customer Deposits | | | | No | $4,046.82 |
| 3.2163 | Sheikh Hoq | 183-41 Dalny Road | | | | Jamica Estate | New York | 11432 | United States | 5/20/25 | Customer Deposits | | | | No | $1,760.00 |
| 3.2164 | Sheiva Gourdain | 9 Sentinel Place | | | | Massapequa | New York | 11758 | United States | 9/17/23 | Customer Deposits | | | | No | $317.11 |
| 3.2165 | Shelley Patterson | 26 Pineoaks Place | | | | Farmingville | New York | 11738 | United States | 12/13/25 | Customer Deposits | | | | No | $2,073.83 |
| 3.2166 | Shelly Leonard | 23 Green Street Suite 303 | | | | Huntington | New York | 11743 | United States | 2/28/24 | Customer Deposits | | | | No | $1,251.28 |
| 3.2167 | Sherica Searchwell | 115-23 200 Street | | | | Saint Albans | New York | 11412 | United States | 11/18/25 | Customer Deposits | | | | No | $1,143.83 |
| 3.2168 | Sheryl Konigsberg | 2390 Palisade Ave Apt. 5h | | | | Riverdale | New York | 10463 | United States | 1/7/25 | Customer Deposits | | | | No | $1,801.00 |
| 3.2169 | Shirley Chong | 343 4th Ave | | | | Brooklyn | New York | 11215 | United States | 12/23/25 | Customer Deposits | | | | No | $12,241.40 |
| 3.2170 | Shirley Guerin | 43 Inlet View Path | | | | East Moriches | New York | 11940 | United States | 4/19/23 | Customer Deposits | | | | No | $469.41 |
| 3.2171 | Silvia Rea | 5 President Street | | | | East Hampton | New York | 11937 | United States | 6/11/25 | Customer Deposits | | | | No | $4,460.00 |
| 3.2172 | Simone Godette | 115-40 200th Street | | | | Jamaica | New York | 11412 | United States | 6/8/25 | Customer Deposits | | | | No | $443.81 |
| 3.2173 | Sisi Gu | 19 Longview Drive | | | | Riverhead | New York | 11901 | United States | 12/31/25 | Customer Deposits | | | | No | $594.50 |
| 3.2174 | Sonia Feraro | 129-10 Sutter Avenue | | | | South Ozone Park | New York | 11420 | United States | 2/24/25 | Customer Deposits | | | | No | $1,055.29 |
| 3.2175 | Sonny And Jenny Rodriguez | 25 Columbia Street | | | | Farmingdale | New York | 11735 | United States | 8/9/25 | Customer Deposits | | | | No | $1,278.12 |
| 3.2176 | Sonya Robinson | 105 Halyan Road | | | | Yorktown | New York | 10598 | United States | 2/3/25 | Customer Deposits | | | | No | $1,681.85 |
| 3.2177 | Sophia Guinchard | 280 Carlton Avenue Apt- 1 | | | | Brooklyn | New York | 11205 | United States | 11/19/25 | Customer Deposits | | | | No | $1,708.00 |
| 3.2178 | Sophie Dewani | 453 Fdr Drive | | | | New York | New York | 10002 | United States | 10/26/25 | Customer Deposits | | | | No | $822.37 |
| 3.2179 | Sorina Bard | 4 Sequoia Lane | | | | Dix Hills | New York | 11746 | United States | 6/19/24 | Customer Deposits | | | | No | $1,631.52 |
| 3.2180 | Spiro Monias | 9 Tracy Ct | | | | Northport | New York | 11768 | United States | 1/31/24 | Customer Deposits | | | | No | $579.67 |
| 3.2181 | Spyros & Maria Krokidis | 2903 Beechnut Ave | | | | Medford | New York | 11763 | United States | 3/11/26 | Customer Deposits | | | | No | $1,331.22 |
| 3.2182 | Stacy & Charlie Breslin | 104 Exeter Road | | | | Massapequa | New York | 11758 | United States | 6/14/24 | Customer Deposits | | | | No | $2,581.24 |
| 3.2183 | Stan Schneider | 2546 East 13th Street Apt C 11 | | | | Brooklyn | New York | 11235 | United States | 3/29/25 | Customer Deposits | | | | No | $1,058.76 |
| 3.2184 | Stanley Georges | 41 Lenox Road | | | | West Babylon | New York | 11704 | United States | 8/13/25 | Customer Deposits | | | | No | $648.58 |
| 3.2185 | Stella Hughes | 653 Warren St Apt 3b | | | | Brooklyn | New York | 11217 | United States | 11/18/25 | Customer Deposits | | | | No | $838.86 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2186 | Stephanie Dyreyes | 14 Bay Drive West | | | | Huntington | New York | 11743 | United States | 3/14/23 | Customer Deposits | | | | No | $1,724.89 |
| 3.2187 | Stephanie Engelmann | 537 High Street | | | | Port Jefferson | New York | 11777 | United States | 2/6/24 | Customer Deposits | | | | No | $1,917.90 |
| 3.2188 | Stephanie Mcevoy | 88 9th Ave 9 Th Avenue | | | | Holtsville | New York | 11742 | United States | 9/24/25 | Customer Deposits | | | | No | $842.77 |
| 3.2189 | Stephen Marchand | 422 Pennsylvania Avenue | | | | Williston Park | New York | 11596 | United States | 1/24/26 | Customer Deposits | | | | No | $2,591.04 |
| 3.2190 | Stephen Perry | 38 Dzamba Grove | | | | Stamford | Connecticut | 06903 | United States | 3/12/26 | Customer Deposits | | | | No | $704.72 |
| 3.2191 | Steve & Donna Darienzo | 45 Morris Avenue | | | | Lake Grove | New York | 11755 | United States | 3/10/26 | Customer Deposits | | | | No | $1,404.61 |
| 3.2192 | Steve Sinkowitz | 97 Hewlett Avenue | | | | Point Lookout | New York | 11569 | United States | 5/21/25 | Customer Deposits | | | | No | $6,626.60 |
| 3.2193 | Steve Tamburello | 200 Tremont Road | | | | Lindenhurst | New York | 11757 | United States | 3/24/26 | Customer Deposits | | | | No | $2,125.59 |
| 3.2194 | Steven Baricevic | 133 Floral Avenue | | | | Bethpage | New York | 11714 | United States | 2/25/26 | Customer Deposits | | | | No | $972.90 |
| 3.2195 | Steven Decker | 655 Middle Country Road Apt 1h2 | | | | Coram | New York | 11727 | United States | 3/22/23 | Customer Deposits | | | | No | $1,277.74 |
| 3.2196 | Steven Heyen | 51 Henry Street | | | | Kingston | New York | 12401 | United States | 2/4/26 | Customer Deposits | | | | No | $1,375.85 |
| 3.2197 | Sue Marie Soto | 682 Tuckahoe Road 6k | | | | Yonkers | New York | 10710 | United States | 7/30/25 | Customer Deposits | | | | No | $2,371.34 |
| 3.2198 | Sue Poveromo | 34 Dogwood Lane | | | | Wading River | New York | 11792 | United States | 3/25/26 | Customer Deposits | | | | No | $1,558.00 |
| 3.2199 | Sule Carpenter | 290 West 232nd St | | | | New York | New York | 10463 | United States | 4/22/26 | Customer Deposits | | | | No | $856.00 |
| 3.2200 | Sumi Suppiah | 25 Rockledge Ave | | | | White Plains | New York | 10601 | United States | 8/3/24 | Customer Deposits | | | | No | $1,095.92 |
| 3.2201 | Sunanda Batra | 74 Bagatelle Road | | | | Melville | New York | 11747 | United States | 2/5/25 | Customer Deposits | | | | No | $1,681.95 |
| 3.2202 | SUNRISE MASS ANNEX LLC c/o Philips International 1-Holding Corp | 40 Cutter Mill Road, Suite 206 | | | | Great Neck | New York | 1102 | United States | Various | Lease | X | X | X | No | Unknown |
| 3.2203 | Suresh Kumar | 970 North 2nd Street | | | | North New Hyde Park | New York | 11040 | United States | 7/12/23 | Customer Deposits | | | | No | $628.15 |
| 3.2204 | Surinder Kaur | 324 Post Avenue 7h | | | | Westbury | New York | 11590 | United States | 11/30/25 | Customer Deposits | | | | No | $516.87 |
| 3.2205 | Susan And Rakesh Nayi | 35 University Drive | | | | Ronkonkoma | New York | 11779 | United States | 1/31/26 | Customer Deposits | | | | No | $1,338.43 |
| 3.2206 | Susan Doona | 136 Madison Street | | | | Franklin Square | New York | 11010 | United States | 12/15/25 | Customer Deposits | | | | No | $1,296.39 |
| 3.2207 | Susan Giordano | 162-03 91st Street | | | | Howard Beach | New York | 11414 | United States | 3/30/22 | Customer Deposits | | | | No | $1,900.73 |
| 3.2208 | Susan Lippmann | 1446 Ackerson Blvd | | | | Bay Shore | New York | 11706 | United States | 9/16/24 | Customer Deposits | | | | No | $700.00 |
| 3.2209 | Susan Sharma | 81 Crescent Drive | | | | Albertson | New York | 11507 | United States | 5/6/25 | Customer Deposits | | | | No | $1,254.47 |
| 3.2210 | Susan Zinner | 29 Timberpoint Drive | | | | Northport | New York | 11768 | United States | 2/19/25 | Customer Deposits | | | | No | $1,718.57 |
| 3.2211 | Susan&Wilhelm Schroeder | 9 Wavy Lane | | | | Wantagh | New York | 11793 | United States | 2/7/26 | Customer Deposits | | | | No | $1,317.06 |
| 3.2212 | Susana Esquenazi | 1439 Odell St | | | | Wantagh | New York | 11793 | United States | 10/19/24 | Customer Deposits | | | | No | $730.67 |
| 3.2213 | Suzanne Columbus | 38 West Drive | | | | Kings Park | New York | 11754 | United States | 1/21/26 | Customer Deposits | | | | No | $1,823.78 |
| 3.2214 | Suzanne Odessa | 695 Lincoln Street | | | | Baldwin | New York | 11510 | United States | 4/9/26 | Customer Deposits | | | | No | $15,000.00 |
| 3.2215 | Suzanne Rose | 1502 Lake Ninevah Road | | | | Mount Holly | Vermont | 05758 | United States | 11/28/25 | Customer Deposits | | | | No | $340.44 |
| 3.2216 | Suzanne Silver | 2 Bay Club Drive | | | | Bayside | New York | 11360 | United States | 4/19/26 | Customer Deposits | | | | No | $4,931.00 |
| 3.2217 | Sveta & Israel Maksimov | 144-28 76th Avenue | | | | Flushing | New York | 11367 | United States | 11/20/23 | Customer Deposits | | | | No | $182.44 |
| 3.2218 | Syed Masood | 34 Warner Road | | | | Huntington | New York | 11743 | United States | 5/26/25 | Customer Deposits | | | | No | $1,226.84 |
| 3.2219 | Sylvia Barer | 5701 15th Avenue 5j | | | | Brooklyn | New York | 11219 | United States | 5/21/25 | Customer Deposits | | | | No | $590.00 |
| 3.2220 | Tania Caban | 245-67 Firstfloor 62nd Avenue | | | | Douglaston | New York | 11362 | United States | 11/5/25 | Customer Deposits | | | | No | $1,704.08 |
| 3.2221 | Tanu John | 64 Kenmore Street | | | | Staten Island | New York | 10312 | United States | 12/11/25 | Customer Deposits | | | | No | $1,904.00 |
| 3.2222 | Tanya Dombrowski | 20 Katy Street | | | | Patchogue | New York | 11772 | United States | 3/22/26 | Customer Deposits | | | | No | $3,000.00 |
| 3.2223 | Tara Chan | 462 Bay Ridge Avenue | | | | Brooklyn | New York | 11220 | United States | 3/26/25 | Customer Deposits | | | | No | $823.07 |
| 3.2224 | Tawana Gary | 65 Richard Avenue | | | | Islip Terrace | New York | 11752 | United States | 10/11/23 | Customer Deposits | | | | No | $448.32 |
| 3.2225 | Taz Khan | 33-25 Apt- 4c 92nd Street | | | | Queens | New York | 11372 | United States | 7/16/25 | Customer Deposits | | | | No | $1,168.90 |
| 3.2226 | Teague Cameron | 69 Main Street | | | | Southampton | New York | 11968 | United States | 3/16/26 | Customer Deposits | | | | No | $1,622.19 |
| 3.2227 | Tee And Sonia Steward | 640 Hawkins Road | | | | Selden | New York | 11784 | United States | 6/29/25 | Customer Deposits | | | | No | $1,449.92 |
| 3.2228 | Terrain Reeves | 73 State Street | | | | West Babylon | New York | 11704 | United States | 12/21/25 | Customer Deposits | | | | No | $1,593.08 |
| 3.2229 | Thelma Moore | 1075 E 72nd St Apt.2c | | | | Brooklyn | New York | 11234 | United States | 9/28/25 | Customer Deposits | | | | No | $1,610.14 |
| 3.2230 | Theresa Fajek | 320 North Niagara Avenue | | | | Lindenhurst | New York | 11757 | United States | 1/24/26 | Customer Deposits | | | | No | $2,827.50 |
| 3.2231 | Theresa Finnerty | 57 Point Road | | | | Westhampton Beach | New York | 11978 | United States | 12/12/25 | Customer Deposits | | | | No | $20,636.31 |
| 3.2232 | Theresa Lawton | 100 Darrow Place Apt 25a | | | | Bronx | New York | 10475 | United States | 9/14/25 | Customer Deposits | | | | No | $1,842.14 |
| 3.2233 | Theresa Livingston | 20 Cedarhurst Avenue | | | | Selden | New York | 11784 | United States | 9/16/23 | Customer Deposits | | | | No | $1,120.90 |
| 3.2234 | Theresa Quarless | 733 East 81st | | | | Brooklyn | New York | 11236 | United States | 6/4/25 | Customer Deposits | | | | No | $2,473.98 |
| 3.2235 | Thomas Arleo | 14 Colonial Drive | | | | Huntington | New York | 11743 | United States | 12/18/24 | Customer Deposits | | | | No | $1,416.94 |
| 3.2236 | Thomas Cokeley | 164 Harmon Avdenue | | | | New York | New York | 10803 | United States | 6/4/25 | Customer Deposits | | | | No | $2,658.86 |
| 3.2237 | Thomas Gavigan | 69-26 136th Street | | | | Flushing | New York | 11747 | United States | 8/29/23 | Customer Deposits | | | | No | $980.86 |
| 3.2238 | Thomas Marr | 585 North Bicycle Path Suite 10 | | | | Port Jefferson Station | New York | 11776 | United States | 4/16/26 | Customer Deposits | | | | No | $500.26 |
| 3.2239 | Tia Moore | 1508 College Point Boulevard | | | | College Point Boulevard | New York | 11356 | United States | 5/19/25 | Customer Deposits | | | | No | $1,058.19 |
| 3.2240 | Tia Moore | 1508 College Point Boulevard | | | | College Point Boulevard | New York | 11356 | United States | 5/27/25 | Customer Deposits | | | | No | $1,654.95 |
| 3.2241 | Tim Horodyski | 18 Ridgewood Avenue | | | | Selden | New York | 11784 | United States | 3/4/25 | Customer Deposits | | | | No | $1,732.85 |
| 3.2242 | Tim Montgomery | 46 Tupper Ave | | | | Medford | New York | 11763 | United States | 2/17/25 | Customer Deposits | | | | No | $1,303.19 |
| 3.2243 | Tim Reistetter | 1970 Bay Shore Road | | | | Greenport | New York | 11944 | United States | 4/6/26 | Customer Deposits | | | | No | $2,320.00 |
| 3.2244 | Timothy Klinger | 19 West 127th Street Unit Apartment 1 | | | | New York | New York | 10027 | United States | 3/8/26 | Customer Deposits | | | | No | $880.00 |
| 3.2245 | Tom & Tracy Loughlin | 4 Seabrook Court | | | | Stony Brook | New York | 11790 | United States | 2/1/23 | Customer Deposits | | | | No | $1,783.15 |
| 3.2246 | Tom & Yvonne Demarco | 106 Wicks Road | | | | Commack | New York | 11725 | United States | 1/20/26 | Customer Deposits | | | | No | $2,500.00 |
| 3.2247 | Tom Tascarella | 23 Shore Drive | | | | Mastic Beach | New York | 11951 | United States | 1/1/26 | Customer Deposits | | | | No | $5,687.27 |
| 3.2248 | Toni Cantone | 100 Shonnard  Pl. | | | | Yonkers | New York | 10703 | United States | 12/13/25 | Customer Deposits | | | | No | $7,795.86 |
| 3.2249 | Toni Parisi | 15 Chestnut Avenue | | | | Farmingville | New York | 11738 | United States | 11/26/25 | Customer Deposits | | | | No | $1,081.01 |
| 3.2250 | Tony Liu | 244 244 Greenway N | | | | Forest Hills | New York | 11375 | United States | 2/24/25 | Customer Deposits | | | | No | $2,657.35 |
| 3.2251 | Tony San Jose | 6 Martha Lane | | | | Selden | New York | 11784 | United States | 11/20/22 | Customer Deposits | | | | No | $2,778.28 |
| 3.2252 | Tracey Bender | 142 Springtime Lane W. | | | | Levittown | New York | 11756 | United States | 9/12/22 | Customer Deposits | | | | No | $840.00 |
| 3.2253 | Traci And Andi Rivera | 19 Oakland Ave | | | | Port Jefferson Sta | New York | 11776 | United States | 4/8/25 | Customer Deposits | | | | No | $1,126.81 |
| 3.2254 | Traci Dalton | 17 Bellwood Avenue | | | | South Setauket | New York | 11720 | United States | 5/26/23 | Customer Deposits | | | | No | $1,534.42 |
| 3.2255 | Tracy Fejes | 11 Oak Lane | | | | Douglaston | New York | 11363 | United States | 1/21/26 | Customer Deposits | | | | No | $573.81 |
| 3.2256 | Tridip Chowdhury | 63 9th St Lk Ronkonkoma | | | | Ronkonkoma | New York | 11779 | United States | 5/31/25 | Customer Deposits | | | | No | $453.89 |
| 3.2257 | Tugce Karalar | 20 Ralph Street | | | | Holbrook | New York | 11741 | United States | 1/2/26 | Customer Deposits | | | | No | $3,600.81 |
| 3.2258 | Tugce Karalar | 20 Ralph Street | | | | Holbrook | New York | 11741 | United States | 3/6/26 | Customer Deposits | | | | No | $1,698.20 |
| 3.2259 | Tyler Aoki | 305 E 72nd Street Apt 10g | | | | New York | New York | 10021 | United States | 11/29/25 | Customer Deposits | | | | No | $988.02 |
| 3.2260 | Tyler Reddy | 23 Beechwood Terrace | | | | Yonkers | New York | 10705 | United States | 1/24/26 | Customer Deposits | | | | No | $2,718.17 |
| 3.2261 | Tyrone & Paula Bradley | 114-34 200 St 200th Street | | | | St.albans | New York | 11412 | United States | 3/11/26 | Customer Deposits | | | | No | $1,006.52 |
| 3.2262 | UE Mundy Street LP (Urban Edge Properties) - Yonkers | 210 Route 4 East | | | | Paramus | New Jersey | 07652 | United States | Various | Accounts Payable | | | | No | $6,065.51 |
| 3.2263 | United Security & Fire Alarm, Inc. | 100 Smith Street | | | | Farmingdale | New York | 11735 | United States | Various | Accounts Payable | | | | No | $439.93 |
| 3.2264 | Urban Edge Properties | 210 Route 4 East | | | | Paramus | New Jersey | 07652 | United States | Various | Lease | X | X | X | No | Unknown |
| 3.2265 | Vadim Kraff | The Winston Towers 300 Winston Drive Unit 1821 | | | | Cliffside Park | New Jersey | 07010 | United States | 1/12/26 | Customer Deposits | | | | No | $1,290.93 |
| 3.2266 | Valerie Ciancimino | 485 Pelham Road | | | | New Rochelle | New York | 10805 | United States | 3/8/26 | Customer Deposits | | | | No | $1,350.62 |
| 3.2267 | Valerie Schragen | 146 Longfellow Drive | | | | Mastic Beach | New York | 11951 | United States | 6/9/24 | Customer Deposits | | | | No | $1,133.79 |
| 3.2268 | Valerie Singleton | 342 Miller Place Road | | | | Miller Place | New York | 11764 | United States | 1/18/25 | Customer Deposits | | | | No | $501.68 |
| 3.2269 | Vanessa Sanchez | 180 Van Cortlandt Park S Apt 2k | | | | Bronx | New York | 10463 | United States | 12/3/25 | Customer Deposits | | | | No | $1,096.11 |
| 3.2270 | Vanessa Thomas | 124 Olympia Blvd | | | | Staten Island | New York | 10305 | United States | 10/14/25 | Customer Deposits | | | | No | $1,974.03 |
| 3.2271 | Venus Bowens | 333 Van Name Avenue | | | | States Island | New York | 10303 | United States | 4/15/26 | Customer Deposits | | | | No | $1,467.65 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2272 | Veronica Chamlee | 66 Crisfield Street | | | | Yonkers | New York | 10710 | United States | 5/26/24 | Customer Deposits | | | | No | $1,248.22 |
| 3.2273 | Vick Malipal | 932 Maple Lane | | | | East Meadow | New York | 11554 | United States | 1/24/26 | Customer Deposits | | | | No | $2,245.99 |
| 3.2274 | Vicki Regensburg | 61 Tanager Lane | | | | Levittown | New York | 11756 | United States | 12/29/25 | Customer Deposits | | | | No | $1,458.24 |
| 3.2275 | Vicky Nawal | 3750 87th St Apt 2e | | | | Jackson Heights | New York | 11372 | United States | 3/1/26 | Customer Deposits | | | | No | $740.89 |
| 3.2276 | Victor And Natalie Fuentes | 38 Sabre Drive | | | | Selden | New York | 11784 | United States | 9/24/23 | Customer Deposits | | | | No | $1,236.37 |
| 3.2277 | Victor Figliuolo | 14 Memorial Boulevard | | | | East Moriches | New York | 11940 | United States | 2/17/26 | Customer Deposits | | | | No | $736.94 |
| 3.2278 | Victor Osborne | 6 Susan Court | | | | Holtsville | New York | 11742 | United States | 2/24/25 | Customer Deposits | | | | No | $1,000.00 |
| 3.2279 | Victor Padilla | 14 Harwood Court Suite 415 | | | | Scarsdale | New York | 10583 | United States | 11/11/25 | Customer Deposits | | | | No | $1,082.12 |
| 3.2280 | Victoria Cimino | 198 Tottenham Road Tottenham Road | | | | Lynbrook | New York | 11563 | United States | 8/27/24 | Customer Deposits | | | | No | $1,768.70 |
| 3.2281 | Victoria Moore | 187 Harvest Ave | | | | Staten Island | New York | 10310 | United States | 1/3/26 | Customer Deposits | | | | No | $2,136.43 |
| 3.2282 | Vijay Bala | 14 Kingsley Road | | | | Huntington | New York | 11743 | United States | 11/25/24 | Customer Deposits | | | | No | $2,166.92 |
| 3.2283 | Vina Prasad | 2110 Apt 1008 2110 1st Ave | | | | Manhattan | New York | 10029 | United States | 3/10/25 | Customer Deposits | | | | No | $780.57 |
| 3.2284 | Vincent Castellano | 1523 Central Park Avenue Tower1; Unit 10a | | | | Yonkers | New York | 10710 | United States | 3/23/26 | Customer Deposits | | | | No | $456.61 |
| 3.2285 | Vincent Gamboni | 38 Circle Drive | | | | Bay Shore | New York | 11706 | United States | 2/18/26 | Customer Deposits | | | | No | $1,921.45 |
| 3.2286 | Vincent R Greco | 131 Narrow Lane | | | | Bridgehampton | New York | 11963 | United States | 2/4/26 | Customer Deposits | | | | No | $1,602.01 |
| 3.2287 | Vincent Savino | 105 Garden Street | | | | Garden City | New York | 11530 | United States | 2/7/26 | Customer Deposits | | | | No | $16,424.98 |
| 3.2288 | Vincent Zaino | 125-08 5th Avenue | | | | College Point | New York | 11356 | United States | 4/1/26 | Customer Deposits | | | | No | $1,500.00 |
| 3.2289 | Vincenzo Mosca | 26 Wantagh Avenue | | | | Levittown | New York | 11756 | United States | 5/1/25 | Customer Deposits | | | | No | $2,461.06 |
| 3.2290 | Vinny Cerullo | 377 Auvorn Ave | | | | Shirley | New York | 11967 | United States | 3/7/26 | Customer Deposits | | | | No | $1,309.44 |
| 3.2291 | Virgilio Premoli | 26 Crest Drive | | | | White Plains | New York | 10607 | United States | 2/18/26 | Customer Deposits | | | | No | $2,813.22 |
| 3.2292 | Virgilio Querubin | 81-34 168th Street | | | | Queens | New York | 11432 | United States | 4/26/24 | Customer Deposits | | | | No | $605.46 |
| 3.2293 | Vito Laudadio | 242 79 Street | | | | Brooklyn | New York | 11209 | United States | 1/19/26 | Customer Deposits | | | | No | $4,043.28 |
| 3.2294 | Vivi Tsouris | 52 Knolls Dr | | | | Stony Brook | New York | 11790 | United States | 11/21/25 | Customer Deposits | | | | No | $1,477.29 |
| 3.2295 | Vivian Aponte | 155 Alimeda Road | | | | Hobart | New York | 13788 | United States | 12/6/24 | Customer Deposits | | | | No | $1,233.27 |
| 3.2296 | Vivian Tar | 42 Clay Pitts Road | | | | Greenlawn | New York | 11740 | United States | 3/18/24 | Customer Deposits | | | | No | $788.07 |
| 3.2297 | Vivien Adams-Moore | 141-51 183rd Street | | | | Springfield Gardens | New York | 11413 | United States | 4/17/25 | Customer Deposits | | | | No | $802.61 |
| 3.2298 | Vonnia Keur | 45 Jeffrey Lane | | | | Chappaqua | New York | 10514 | United States | 11/4/24 | Customer Deposits | | | | No | $2,171.04 |
| 3.2299 | Wajid Iqbal | 7a Willis Avenue | | | | Lake Ronkonkoma | New York | 11779 | United States | 12/2/25 | Customer Deposits | | | | No | $500.23 |
| 3.2300 | Walter Kakareko | 109 Plitt Avenue | | | | Farmingdale | New York | 11735 | United States | 12/9/25 | Customer Deposits | | | | No | $1,792.33 |
| 3.2301 | Wanda Lenard | 89-20 Aubrey Avenue | | | | Glendale | New York | 11385 | United States | 11/26/25 | Customer Deposits | | | | No | $2,115.40 |
| 3.2302 | Wanda Serrata | 3 Buckingham Drive | | | | Holbrook | New York | 11741 | United States | 7/13/22 | Customer Deposits | | | | No | $614.79 |
| 3.2303 | Wayne Jackson | 81 Nottingham Drive | | | | Middle Island | New York | 11953 | United States | 1/10/26 | Customer Deposits | | | | No | $1,729.07 |
| 3.2304 | Wayne Waldvogel | 275 Clarice Boulevard | | | | Holbrook | New York | 11741 | United States | 3/22/26 | Customer Deposits | | | | No | $7,311.27 |
| 3.2305 | Wells Fargo Bank, N.A. | 420 Montgomery Street | | | | San Francisco | California | 94104 | United States | Various | Credit Card Retailer Agreement | X | X | X | No | Unknown |
| 3.2306 | Wendy & David Herlands | 15 Troy Lane | | | | New Rochelle | New York | 10801 | United States | 3/29/25 | Customer Deposits | | | | No | $2,392.14 |
| 3.2307 | Wendy Swits | 27 Schoenfield Lane | | | | Melville | New York | 11747 | United States | 12/6/25 | Customer Deposits | | | | No | $1,965.01 |
| 3.2308 | William Abebrese | 256 Robinson Avenue | | | | Bronx | New York | 10465 | United States | 3/15/26 | Customer Deposits | | | | No | $773.85 |
| 3.2309 | William Schuster | 41 Sherman Avenue | | | | Plainview | New York | 11803 | United States | 5/25/25 | Customer Deposits | | | | No | $1,732.52 |
| 3.2310 | William Winkle | 154-45 Riverside Drive | | | | Whitestone | New York | 11357 | United States | 3/31/26 | Customer Deposits | | | | No | $2,500.67 |
| 3.2311 | Woodrow Withers | 19 North Terrace Avenue | | | | Mount Vernon | New York | 10550 | United States | 3/7/26 | Customer Deposits | | | | No | $1,650.42 |
| 3.2312 | Worldpay, LLC | 8500 Governors Hill Drive | | | | Symmes Township | Ohio | 45249 | United States | Various | Bank Card Merchant Agreement | X | X | X | No | Unknown |
| 3.2313 | Wren Retail Inc | 8 Sound Shore Drive | | | | Greenwich | Connecticut | 06830 | United States | Various | Intercompany payables | | | | No | $35,555,527.29 |
| 3.2314 | Xhulio Myftari | 85 Vernon Dr | | | | Scarsdale | New York | 10583 | United States | 3/4/26 | Customer Deposits | | | | No | $2,019.89 |
| 3.2315 | Yaneth Acevedo | 135 16 11th Avenue | | | | College Point | New York | 11356 | United States | 5/29/23 | Customer Deposits | | | | No | $400.00 |
| 3.2316 | Yariliz Torres | 33 North Morris Avenue | | | | Farmingville | New York | 11738 | United States | 11/6/23 | Customer Deposits | | | | No | $2,000.00 |
| 3.2317 | Yasser Elroumy | 4 Woodfield Lane | | | | East Quogue | New York | 11942 | United States | 11/16/24 | Customer Deposits | | | | No | $645.70 |
| 3.2318 | Yasser Tatari | 324 Post Avenue Unit 6c | | | | Westbury | New York | 11590 | United States | 9/26/23 | Customer Deposits | | | | No | $4,312.50 |
| 3.2319 | Yemmy & Gabriel Negron | 1531 Illinois Ave | | | | Bay Shore | New York | 11706 | United States | 2/28/26 | Customer Deposits | | | | No | $796.63 |
| 3.2320 | Yevgeniya Bracht | 97-07 Horace Harding Expressway Apt 9d | | | | Queens | New York | 11368 | United States | 5/29/24 | Customer Deposits | | | | No | $191.62 |
| 3.2321 | Yolanda & Xavier Haynes | 244 Sugarwood Lane | | | | Central Islip | New York | 11722 | United States | 5/26/25 | Customer Deposits | | | | No | $245.58 |
| 3.2322 | Yolane Fouche | 137-30 Francis Lewis Boulevard | | | | Jamaica | New York | 11413 | United States | 3/2/26 | Customer Deposits | | | | No | $1,780.51 |
| 3.2323 | Youssef Elhathat | 46 Milburn Road | | | | Valley Stream | New York | 11580 | United States | 4/22/25 | Customer Deposits | | | | No | $1,234.37 |
| 3.2324 | Yvette Palermo | 4 The Circle | | | | New Rochelle | New York | 10801 | United States | 11/6/24 | Customer Deposits | | | | No | $2,161.25 |
| 3.2325 | Yviane Hercule | 111 Wilson Avenue | | | | Medford | New York | 11763 | United States | 9/23/23 | Customer Deposits | | | | No | $1,549.40 |
| 3.2326 | Yvonne Feliciano | 113-c Wooddale Avenue | | | | Peekskill | New York | 10566 | United States | 11/8/25 | Customer Deposits | | | | No | $2,686.04 |
| 3.2327 | Yvonne Marrero | 70-24 57th Drive Floor 3 | | | | Maspeth | New York | 11378 | United States | 3/7/26 | Customer Deposits | | | | No | $1,162.79 |
| 3.2328 | Zack Simmons | 145 N 7th Street | | | | Brooklyn | New York | 11249 | United States | 3/15/26 | Customer Deposits | | | | No | $4,429.83 |
| 3.2329 | Zahran Tareq | 1 Penny Ln | | | | Tomkins Cove | New York | 10986 | United States | 2/25/26 | Customer Deposits | | | | No | $5,559.54 |
| 3.2330 | Zara Amiri | 79 East Deer Park Rd | | | | Dix Hills | New York | 11746 | United States | 2/3/26 | Customer Deposits | | | | No | $1,308.63 |
| 3.2331 | Zenora Morris | 146 West Yaphank Road | | | | Coram | New York | 11727 | United States | 11/22/25 | Customer Deposits | | | | No | $1,525.66 |
| 3.2332 | Zorka Gallino | 63 Fairview Circle | | | | Middle Island | New York | 11953 | United States | 6/26/25 | Customer Deposits | | | | No | $353.37 |

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.1326 | Customer Agreements | 15 Green Street Llc | 15 Green Street | Huntington | New York | 11743 | US |
| 2.1327 | Customer Agreements | Aaron Wilson | 383 Amherst Street | East Orange | New Jersey | 07018 | US |
| 2.1328 | Customer Agreements | Abigail Schoneboom | 3920 52nd Street Apt. 4e | Woodside | New York | 11377 | US |
| 2.1329 | Customer Agreements | Abraham Bermudez | 384 384 East 8th Street | Brooklyn | New York | 11218 | US |
| 2.1330 | Customer Agreements | Adala Sarwar | 127 Washington Avenue | Port Jefferson Station | New York | 11776 | US |
| 2.1331 | Customer Agreements | Adam & Jessica Wesley | 69 Helme Avenue | Miller Place | New York | 11764 | US |
| 2.1332 | Customer Agreements | Adam & Zayra Rotbart | 86 Inwood Avenue | Selden | New York | 11784 | US |
| 2.1333 | Customer Agreements | Adam Weisinger | 1157 Cassel Avenue | Bay Shore | New York | 11706 | US |
| 2.1334 | Customer Agreements | Addyn Torres | 249 Sedgwick Avenue | Yonkers | New York | 10705 | US |
| 2.1335 | Customer Agreements | Adrian And Roxy Zajac | 201 Huntington Crossway | Bridgehampton | New York | 11932 | US |
| 2.1336 | Customer Agreements | Adrian Martinez & Josefina Acosta | 68 Hammond Lane | Centereach | New York | 11720 | US |
| 2.1337 | Customer Agreements | Adrian Torres | 31-44 84th Street | Elmhurst | New York | 11370 | US |
| 2.1338 | Customer Agreements | Adriana Escabi | 88-01 35th Avenue Apartment 4b | Jackson Heights | New York | 11372 | US |
| 2.1339 | Customer Agreements | Adriana Giocoli | 87-69 94th Street | Woodhaven | New York | 11421 | US |
| 2.1340 | Customer Agreements | Adrienne Birthwright | 121 Wedgewood Dr | Coram | New York | 11727 | US |
| 2.1341 | Customer Agreements | Adriline Williams | 559 Lexington Avenue | Brooklyn | New York | 11221 | US |
| 2.1342 | Customer Agreements | Aejandra Mesa | 34 Neptune Avenue | Mastic | New York | 11950 | US |
| 2.1343 | Customer Agreements | Ahilan Sinnathurai | 83-09 Talbot Street 2n | Kew Gardens | New York | 11415 | US |
| 2.1344 | Customer Agreements | Ahmad Kotob | 44 Algonquin Road | Yonkers | New York | 10710 | US |
| 2.1345 | Customer Agreements | Aida Nazario | 136 9th Street | Brooklyn | New York | 11215 | US |
| 2.1346 | Customer Agreements | Akshita Datar | 5 Carlton Lane | Rye Brook | New York | 10573 | US |
| 2.1347 | Customer Agreements | Al Chandler | 14 Bayberry Drive | Saint James | New York | 11780 | US |
| 2.1348 | Customer Agreements | Alan Fromkin | 243 Main Street | Huntington | New York | 11743 | US |
| 2.1349 | Customer Agreements | Alba & Michael Schultz | 2 Campo Avenue | Selden | New York | 11784 | US |
| 2.1350 | Customer Agreements | Albert & Holly Destefano | 171 North Ontario Street | Ronkonkoma | New York | 11779 | US |
| 2.1351 | Customer Agreements | Albert & Ivonne Vega | 104-24 212th Street | Queens Village | New York | 11429 | US |
| 2.1352 | Customer Agreements | Albert Liu | 249-05 64th Avenue | Little Neck | New York | 11362 | US |
| 2.1353 | Customer Agreements | Alberto Sanchez | 337 Neal Dow Avenue | Staten Island | New York | 10314 | US |
| 2.1354 | Customer Agreements | Aldritch Victor | 109-26 172nd St | Jamica | New York | 11433 | US |
| 2.1355 | Customer Agreements | Aleksandra Gavrylyuk | 1516 Hewlett Heath Road | Hewlett | New York | 11557 | US |
| 2.1356 | Customer Agreements | Alex Askew | 52 Albany Ave | West Babylon | New York | 11704 | US |
| 2.1357 | Customer Agreements | Alex Botwin | 85 Livingston Street 2k | Brooklyn | New York | 11201 | US |
| 2.1358 | Customer Agreements | Alex Canals | 370 East 76th Street Apt B508 | New York | New York | 10021 | US |
| 2.1359 | Customer Agreements | Alex Guly | 1749 Eyre Place | North Bellmore | New York | 11710 | US |
| 2.1360 | Customer Agreements | Alex Vietheer | 8 Village Lane | Selden | New York | 11784 | US |
| 2.1361 | Customer Agreements | Alexa Sellick | 25 Avondale Drive | Centereach | New York | 11720 | US |
| 2.1362 | Customer Agreements | Alexa Sellick | 25 Avondale Drive | Centereach | New York | 11720 | US |
| 2.1363 | Customer Agreements | Alexandra Abdin | 242 Evers Lane | Oceanside | New York | 11572 | US |
| 2.1364 | Customer Agreements | Alexandra Zarycki | 235 Pond View Lane | Smithtown | New York | 11787 | US |
| 2.1365 | Customer Agreements | Alexia Esannason | 1439 Metropolitan Avenue 5c | The Bronx | New York | 10462 | US |
| 2.1366 | Customer Agreements | Alfred Chandler | 298 Cypress Drive | Mastic Beach | New York | 11951 | US |
| 2.1367 | Customer Agreements | Alicia Morera Tirado | 516 Glenwood Lane | East Meadow | New York | 11554 | US |
| 2.1368 | Customer Agreements | Alima Supersad | 14 Abbey Lane | Levittown | New York | 11756 | US |
| 2.1369 | Customer Agreements | Alison Fasulo | 104 Vermont Ave | Oceanside | New York | 11572 | US |
| 2.1370 | Customer Agreements | Alison Gervais | 3901 Independence Ave Apt.7d | Bronx | New York | 10463 | US |
| 2.1371 | Customer Agreements | Alissa Derival | 927 Demott Ave | Baldwin | New York | 11510 | US |
| 2.1372 | Customer Agreements | Alix Adams | 23 Cook Street | Kings Park | New York | 11754 | US |
| 2.1373 | Customer Agreements | Alix Belizaire | 16 Jeanette Ave | Freeport | New York | 11520 | US |
| 2.1374 | Customer Agreements | Allan & Jocelyn Robertson | 175-20 Wexford Terrace | Jamaica | New York | 11432 | US |
| 2.1375 | Customer Agreements | Allen Chau | 138-70 Apt 5r Elder Avenue | Queens.com | New York | 11355 | US |
| 2.1376 | Customer Agreements | Allie Kearney | 3219 Neptune Ave | Oceanside | New York | 11572 | US |
| 2.1377 | Customer Agreements | Allison Dunton | 5 Wildwood Rd. | Ridge | New York | 11961 | US |
| 2.1378 | Customer Agreements | Allison Figueroa | 7 Elm Place | Mastic | New York | 11950 | US |
| 2.1379 | Customer Agreements | Altagracia Rodriguez | 121 Jayne Boulevard | Port Jefferson Station | New York | 11776 | US |
| 2.1380 | Customer Agreements | Alyssa And David Lorenzi | 14 Lehigh Ave | Centerreach | New York | 11720 | US |
| 2.1381 | Customer Agreements | Amanda Alexander | 93 Argyle Drive | Shirley | New York | 11967 | US |
| 2.1382 | Customer Agreements | Amanda Tavarez | 43 Columbus Ave | Harrison | New York | 10604 | US |
| 2.1383 | Customer Agreements | Amar Sookra | 131-10 Liberty Ave | Richmond Hill | New York | 11419 | US |
| 2.1384 | Customer Agreements | Amar Sookra | 131-10 Liberty Ave | Richmond Hill | New York | 11419 | US |
| 2.1385 | Customer Agreements | Amelia Carrero | 135-44 78th Avenue B | Flushing | New York | 11367 | US |
| 2.1386 | Customer Agreements | Amita Banerjee | 3 Remsen Road 3k | Yonkers | New York | 10710 | US |
| 2.1387 | Customer Agreements | Amogh Bhooplapur | 16 Hampton Way | Woodbury | New York | 11797 | US |
| 2.1388 | Customer Agreements | Ana Alcantara | 1259 1259 Grant Avenue 5g | Bronx | New York | 10456 | US |
| 2.1389 | Customer Agreements | Ana And Manny Lobato | 10 Orchard Ct. Orchard Ct. | Mount Sinai | New York | 11953 | US |
| 2.1390 | Customer Agreements | Anand Kumar | 110 Whittier Dr | Kings Park | New York | 11754 | US |
| 2.1391 | Customer Agreements | Anand Kumar | 110 Whittier Dr | Kings Park | New York | 11754 | US |
| 2.1392 | Customer Agreements | Andres & Lourdes Zamora | 337 Peconic Ave. | Medford | New York | 11763 | US |
| 2.1393 | Customer Agreements | Andres Perez | 41-06 Case Street Apt 5f | Elmhurst | New York | 11373 | US |
| 2.1394 | Customer Agreements | Andrew Alvarez | 61 Hawthorne Avenue | Ronkonkoma | New York | 11779 | US |
| 2.1395 | Customer Agreements | Andrew Fullaytor | 66 Cedar Avenue | Patchogue | New York | 11772 | US |
| 2.1396 | Customer Agreements | Andrew Hogarty | 87 E Kissimee Rd | Lindnhurst | New York | 11757 | US |
| 2.1397 | Customer Agreements | Andrew Weber | 7 Fairview Road West | Massapequa | New York | 11758 | US |
| 2.1398 | Customer Agreements | Andriy Kravchenko | 140 Cadman Plaza West Apt 8b | Brooklyn | New York | 11201 | US |
| 2.1399 | Customer Agreements | Aneela Farooq | 9 Baron Court | Stony Brook | New York | 11790 | US |
| 2.1400 | Customer Agreements | Anel Hernandez | 766 Beck St Apt 2 | Bronx | New York | 10455 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.1401 | Customer Agreements | Aneta And Kevin Pflug | 247 Birchwood Rd. | Medford | New York | 11763 | US |
| 2.1402 | Customer Agreements | Anetta Gerald | 641 Cleveland Street | Brooklyn | New York | 11208 | US |
| 2.1403 | Customer Agreements | Angel Arroyo | 93 Petersville Road | New Rochelle | New York | 10801 | US |
| 2.1404 | Customer Agreements | Angel Bergamini | 26 Jackson Street | East Islip | New York | 11730 | US |
| 2.1405 | Customer Agreements | Angela & Joe Guarino | 31 Arpage Dr E | Shirley | New York | 11967 | US |
| 2.1406 | Customer Agreements | Angela Bitterhoff | 24-57 78th Street | East Elmhurst | New York | 11370 | US |
| 2.1407 | Customer Agreements | Angela Phillips | 2225 Goodwin | Elmont | New York | 11003 | US |
| 2.1408 | Customer Agreements | Angela Thomas | 1550 Unionport Road Apt 1g | Bronx | New York | 10462 | US |
| 2.1409 | Customer Agreements | Angela Toledo | 483 Northern Parkway | Uniondale | New York | 11553 | US |
| 2.1410 | Customer Agreements | Angelo Giglio | 15 Middle Hollow Rd | Lloyd Harbor | New York | 11743 | US |
| 2.1411 | Customer Agreements | Anja Mans | 3 Jenney Road | Bayport | New York | 11705 | US |
| 2.1412 | Customer Agreements | Ann Kurth | 1520 Albany Post Road | Wallkill | New York | 12589 | US |
| 2.1413 | Customer Agreements | Anna Lerouge | 28 Sycamore Avenue | Farmingville | New York | 11738 | US |
| 2.1414 | Customer Agreements | Anna Lobuono | 105 Hilltop Acres | Yonkers | New York | 10704 | US |
| 2.1415 | Customer Agreements | Anna Tsimis | 30-40 72nd Street | East Elmhurst | New York | 11370 | US |
| 2.1416 | Customer Agreements | Anne  Marie & Jerome Brennan | 3 Armon Street | Nesconset | New York | 11767 | US |
| 2.1417 | Customer Agreements | Anne Klassert | 1 Seaview Lane | Center Moriches | New York | 11934 | US |
| 2.1418 | Customer Agreements | Annemarie Casio | 121 Center Street | Holbrook | New York | 11741 | US |
| 2.1419 | Customer Agreements | Annette Colavito | 16 Bolin Rd | Coram | New York | 11727 | US |
| 2.1420 | Customer Agreements | Annette Tommaso | 60 Hamlet Drive | Mount Sinai | New York | 11766 | US |
| 2.1421 | Customer Agreements | Annie Huynh | 33-12 69th Street 1st Floor | Queens | New York | 11377 | US |
| 2.1422 | Customer Agreements | Annie Yu | 675 Water Street Apt 15d | New York | New York | 10002 | US |
| 2.1423 | Customer Agreements | Annmarie Rowestraker | 626 East 81st Street Upstairs | Brooklyn | New York | 11236 | US |
| 2.1424 | Customer Agreements | Annmarie Steggall | 90 Commodore Circle | Port Jefferson Station | New York | 11776 | US |
| 2.1425 | Customer Agreements | Anthony & Nicole Mazzuchelli | 16 Peter Rd | Lake Ronkonkoma | New York | 11779 | US |
| 2.1426 | Customer Agreements | Anthony & Sabrina Ditomaso | 18 Donna Lane | Commack | New York | 11725 | US |
| 2.1427 | Customer Agreements | Anthony And Lisa Deoliveira | 206 Vanburen Street | Mastic | New York | 11950 | US |
| 2.1428 | Customer Agreements | Anthony Guida | 2582 Centre Avenue | Bellmore | New York | 11710 | US |
| 2.1429 | Customer Agreements | Anthony Lategano | 98 Central Avenue | Patchogue | New York | 11772 | US |
| 2.1430 | Customer Agreements | Anthony Petrunti | 1 Ray Place | Northport | New York | 11768 | US |
| 2.1431 | Customer Agreements | Anthony Stewart | 194 Fairharbor Drive | Patchogue | New York | 11772 | US |
| 2.1432 | Customer Agreements | Anthony Zumpano | 25 Huntley Road | Eastchester | New York | 10709 | US |
| 2.1433 | Customer Agreements | Antoinette Lenza | 109 2nd Court | Staten Island | New York | 10312 | US |
| 2.1434 | Customer Agreements | Antoniette & Frank Abbatiello | 23 Newbrook Lane | East Northport | New York | 11731 | US |
| 2.1435 | Customer Agreements | Ariane Betterbed | 30 Dogwood Road | Rocky Point | New York | 11778 | US |
| 2.1436 | Customer Agreements | Ariel Abella | 440 East 79th Street Apt 15j | New York | New York | 10075 | US |
| 2.1437 | Customer Agreements | Arnold And Marion Cerro | 24 Wyandanch Boulevard | Smithtown | New York | 11787 | US |
| 2.1438 | Customer Agreements | Arthur Rossi | 54 W 74th St Apt. 210 | New York | New York | 10023 | US |
| 2.1439 | Customer Agreements | Arvind Puri | 46 Hope Drive | Plainview | New York | 11803 | US |
| 2.1440 | Customer Agreements | Arwa Kassir | 343 4th Ave Apt 10c | Brooklyn | New York | 11215 | US |
| 2.1441 | Customer Agreements | Aschelle Skepple | 126-08 172nd Street | Queens | New York | 11434 | US |
| 2.1442 | Customer Agreements | Ash Rehman | 10 Ginger Court | Centereach | New York | 11720 | US |
| 2.1443 | Customer Agreements | Ashish Kumar | 439 Southport Street | Ronkonkoma | New York | 11749 | US |
| 2.1444 | Customer Agreements | Ashley Fidler | 425 Wolfs Lane | Pelham | New York | 10803 | US |
| 2.1445 | Customer Agreements | Ashley Pappas | 360 Shore Road Apt 8n | Long Beach | New York | 11561 | US |
| 2.1446 | Customer Agreements | Ashley Pichardor | 1157 Ward Avenue | The Bronx | New York | 10472 | US |
| 2.1447 | Customer Agreements | Ashna Fonck | 1827 Bedford Ave | Merrick | New York | 11566 | US |
| 2.1448 | Customer Agreements | Asim Cemalovic | 625  Main Street Apt 337 | New York | New York | 10044 | US |
| 2.1449 | Customer Agreements | Athina Valkonis | 133-25 Blossom Avenue | Flushing | New York | 11355 | US |
| 2.1450 | Customer Agreements | Aubrey Brown | 1213 Birch Street | Uniondale | New York | 11553 | US |
| 2.1451 | Customer Agreements | Audrey Mcmahon | 450 Freeman Road | Mattituck | New York | 11952 | US |
| 2.1452 | Customer Agreements | Austin Sausele | 1 Fulton St | Lake Grove | New York | 11755 | US |
| 2.1453 | Customer Agreements | Ava Scott | 18 Morningside Avenue Apt 9 Apt 9 Apt 9 | New York City | New York | 10025 | US |
| 2.1454 | Customer Agreements | Avital Raynor | 9 Strathmore Road | Great Neck | New York | 11023 | US |
| 2.1455 | Customer Agreements | Ayana Partee | 2722 Albermare Road 2722 Albermare Road | Brooklyn | New York | 11226 | US |
| 2.1456 | Customer Agreements | Barbara Abrams | 522 Shore Road | Long Beach | New York | 11561 | US |
| 2.1457 | Customer Agreements | Barbara And Jon Calissi | 142 Roxbury Avenue | Oakdale | New York | 11769 | US |
| 2.1458 | Customer Agreements | Barbara Garafalo | 10 Dave Lane | East Setauket | New York | 11720 | US |
| 2.1459 | Customer Agreements | Barbara Guercio | 53 Eastview Road | Ronkonkoma | New York | 11779 | US |
| 2.1460 | Customer Agreements | Barbara Russo | 7 South Howells Point Road P.o. Box # 44 | Bellport | New York | 11713 | US |
| 2.1461 | Customer Agreements | Barbara Seeley | 508 West Broadway | Port Jefferson | New York | 11777 | US |
| 2.1462 | Customer Agreements | Barry Adrian | 573 Grand Street #d807 | New York | New York | 10002 | US |
| 2.1463 | Customer Agreements | Barry Mendelsohn | 4 Plum Court | Mt Sinai | New York | 11766 | US |
| 2.1464 | Customer Agreements | Batisha Anson | 17 Blue Jay Way | East Hampton | New York | 11937 | US |
| 2.1465 | Customer Agreements | Beata Lockwood | 61 Bayberry Drive | Huntington | New York | 11743 | US |
| 2.1466 | Customer Agreements | Bengt Hokanson | 3 Phoebe Scoys Road | East Hampton | New York | 11937 | US |
| 2.1467 | Customer Agreements | Bernadette Kellam | 10 Tahoe Court | Coram | New York | 11727 | US |
| 2.1468 | Customer Agreements | Bernard Jackson | 6 Stanwich Street 6 Stanwich Street | Staten Island | New York | 10304 | US |
| 2.1469 | Customer Agreements | Berri Brine | 62 Maple Street | Blue Point | New York | 11715 | US |
| 2.1470 | Customer Agreements | Bessie Milazzo | 59 Russell Road | Garden City | New York | 11530 | US |
| 2.1471 | Customer Agreements | Betty Michail | 529 79th Street | Brooklyn | New York | 11209 | US |
| 2.1472 | Customer Agreements | Betty Michail | 529 79th Street | Brooklyn | New York | 11209 | US |
| 2.1473 | Customer Agreements | Betty Michail | 529 79th Street | Brooklyn | New York | 11209 | US |
| 2.1474 | Customer Agreements | Bev And Kevin Killeen | 10 Honeysuckle Lane | Holtsville | New York | 11742 | US |
| 2.1475 | Customer Agreements | Beverly Simmons | 5900 Arlington Ave Apt 6c | Bronx | New York | 10471 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.1476 | Customer Agreements | Bhavna Aggarwal | 70 Cornell Lane | Hicksville | New York | 11801 | US |
| 2.1477 | Customer Agreements | Bhavna Aggarwal | 70 Cornell Lane | Hicksville | New York | 11801 | US |
| 2.1478 | Customer Agreements | Bill & Piera Quinci | 1103 Oak Neck Road | Bay Shore | New York | 11706 | US |
| 2.1479 | Customer Agreements | Bill & Piera Quinci | 1103 Oak Neck Road | Bay Shore | New York | 11706 | US |
| 2.1480 | Customer Agreements | Bill & Tara Niewender | 7 Lotus Lane | Westbury | New York | 11590 | US |
| 2.1481 | Customer Agreements | Bill And Carmen Dixon | 402 Dare Road | Selden | New York | 11784 | US |
| 2.1482 | Customer Agreements | Bill Diakakis | 60 Villiage Hill Dr | Dix Hills | New York | 11746 | US |
| 2.1483 | Customer Agreements | Bill Lecomples | 15 Stuart Lane | Douglston | New York | 11363 | US |
| 2.1484 | Customer Agreements | Bill Vordonis | Home 160 16 24 Road | Whitestone | New York | 11357 | US |
| 2.1485 | Customer Agreements | Blanca Arevalo | 4 Nova Court | East Patchogue | New York | 11772 | US |
| 2.1486 | Customer Agreements | Bob & Marvel Martin | 4 Saber Lane | Stonybrook | New York | 11790 | US |
| 2.1487 | Customer Agreements | Bob Dellago | 22 Mahogany Road | Rocky Point | New York | 11778 | US |
| 2.1488 | Customer Agreements | Bocar Barry | 92 Westerly Street | Yonkers | New York | 10704 | US |
| 2.1489 | Customer Agreements | Bohdan & Tatina Brovchenko | 6 Fairview Circle | Middle Island | New York | 11953 | US |
| 2.1490 | Customer Agreements | Bonnie Lugo | 841 72nd Street | Brooklyn | New York | 11228 | US |
| 2.1491 | Customer Agreements | Bonnie Parker | 369 Town Line Road | East Northport | New York | 11731 | US |
| 2.1492 | Customer Agreements | Brad Brownell | 50 Howard Street | Patchogue | New York | 11772 | US |
| 2.1493 | Customer Agreements | Brandon Kopchynski | 27 Mackay Dr | Hauppauge | New York | 11788 | US |
| 2.1494 | Customer Agreements | Brandon Rampersad | 340 Elmore Avenue | East Meadow | New York | 11554 | US |
| 2.1495 | Customer Agreements | Bravo Barnes | 14 Farragut Court | Coram | New York | 11727 | US |
| 2.1496 | Customer Agreements | Brenda Brooks | 109 Presidential Drive Presidential Drive | Tobyhana | Pennsylvania | 18466 | US |
| 2.1497 | Customer Agreements | Brenda Lee | 6 Rainbow Lane | Amityville | New York | 11701 | US |
| 2.1498 | Customer Agreements | Brenda Wells-Arrington | 140-21 Marissa Street | Laurelton | New York | 11413 | US |
| 2.1499 | Customer Agreements | Brett Averso | 2109 Broadway 13-131 | New York | New York | 10023 | US |
| 2.1500 | Customer Agreements | Brian And Ann Gambino | 21 Honeysuckle Lane | Holtsville | New York | 11742 | US |
| 2.1501 | Customer Agreements | Brian and Lauren Bennett | 57 Fernwood Ave | Oakdale | New York | 11769 | US |
| 2.1502 | Customer Agreements | Brian Bischoff | 324 Rose Street | Massapequa Park | New York | 11762 | US |
| 2.1503 | Customer Agreements | Brian Cooney | 138 Yale Avenue | Oakdale | New York | 11769 | US |
| 2.1504 | Customer Agreements | Brian Kaye | 2456 East 70th Street | Brooklyn | New York | 11234 | US |
| 2.1505 | Customer Agreements | Brian Mckenna | 24 Hempstead Drive | Sound Beach | New York | 11789 | US |
| 2.1506 | Customer Agreements | Brian O'Neill | 437 Coleridge Road | Rockville Centre | New York | 11570 | US |
| 2.1507 | Customer Agreements | Brian O'Neill | 437 Coleridge Road | Rockville Centre | New York | 11570 | US |
| 2.1508 | Customer Agreements | Brian Quinn | 11 Longacre Drive | Huntington | New York | 11743 | US |
| 2.1509 | Customer Agreements | Brian Sheahan | Swans Way 32 Country Club Drive | Southampton | New York | 11968 | US |
| 2.1510 | Customer Agreements | Brianna Charles | 220-16 220-16 101st Avenue | Queens Village | New York | 11429 | US |
| 2.1511 | Customer Agreements | Bridget Crawford | 178 Sackett Street | Brooklyn | New York | 11231 | US |
| 2.1512 | Customer Agreements | Bridget Grogan | 84-16 Eliot Avenue | Middle Village | New York | 11379 | US |
| 2.1513 | Customer Agreements | Brit Lawlor | N/a N/a Must Qualify | Patchogue | New York | 11713 | US |
| 2.1514 | Customer Agreements | Brittany Dechiaro | 70 Live Oak Drive | Holbrook | New York | 11741 | US |
| 2.1515 | Lease - Retail - Selden | BRIXMOR SPE 6 LLC c/o Brixmor Property Group Attention: General Counsel | 450 Lexington Avenue, Floor 13 | New York | New York | 10017 | US |
| 2.1516 | Customer Agreements | Bruce Cotter | 236 Edgemere Street | Montauk | New York | 11954 | US |
| 2.1517 | Customer Agreements | Bruce Markman | 210 Ivy Avenue | Westbury | New York | 11590 | US |
| 2.1518 | Customer Agreements | Bruce Wright | 110 Old Point Road | Southampton | New York | 11968 | US |
| 2.1519 | Customer Agreements | Bryan Lakeram | 48 48 Moore St | Manhasset Hills | New York | 11040 | US |
| 2.1520 | Customer Agreements | Bryan Rennhack | 550 Ocean Avenue | Oakdale | New York | 11769 | US |
| 2.1521 | Customer Agreements | Bryan Rennhack | 550 Ocean Avenue | Oakdale | New York | 11769 | US |
| 2.1522 | Customer Agreements | Byron Lafevre | 58 Ackerly Lane | Ronkonkoma | New York | 11779 | US |
| 2.1523 | Customer Agreements | Byron Ramsay | 213-25 73rd Avenue | Queens | New York | 11364 | US |
| 2.1524 | Lease - Retail - Yonkers | c/o Urban Edge Properties Attention: Legal Department, Chief Operating Officer | 210 Route 4 East | Paramus | New Jersey | 07652 | US |
| 2.1525 | Customer Agreements | Calice Robinson | 8811 Northern Blvd Apt 108 | Jackson Heights | New York | 11372 | US |
| 2.1526 | Customer Agreements | Callan Wells | 2 Rose Drive | Massapequa | New York | 11758 | US |
| 2.1527 | Customer Agreements | Calvin Robinson | 231 Wright Street | Westbury | New York | 11590 | US |
| 2.1528 | Customer Agreements | Cameron Bruce | 550 550 Grand Street, New York, Ny, Usa | Manhattan | New York | 10002 | US |
| 2.1529 | Customer Agreements | Camille Birmelin | 154 East Bourne Court Unit A | Ridge | New York | 11961 | US |
| 2.1530 | Customer Agreements | Cammy Moran | 148 Kimberly Court | North Babylon | New York | 11703 | US |
| 2.1531 | Customer Agreements | Carey Lowe | 2-17 Beach 19th Street | Queens | New York | 11691 | US |
| 2.1532 | Customer Agreements | Carey Lowe | 2-17 Beach 19th Street | Queens | New York | 11691 | US |
| 2.1533 | Customer Agreements | Caridad Morales | 791c East 160th Street | The Bronx | New York | 10456 | US |
| 2.1534 | Customer Agreements | Carla And Kirk Powers | 25 Woodvale Ave | Kings Park | New York | 11754 | US |
| 2.1535 | Customer Agreements | Carla Depasquale | 13 Corncrib Ln | Levittown | New York | 11756 | US |
| 2.1536 | Customer Agreements | Carla Santorello | 169 Sterling Place | Amityville | New York | 11701 | US |
| 2.1537 | Customer Agreements | Carlene Blake | 473 Barbara Lane | West Hempstead | New York | 11552 | US |
| 2.1538 | Customer Agreements | Carlita Padro | 17 Foster Avenue | Valley Stream | New York | 11580 | US |
| 2.1539 | Customer Agreements | Carlos & Doris Curbelo | 63 Jayne Ave | Patchogue | New York | 11772 | US |
| 2.1540 | Customer Agreements | Carlos Quintanilla | 113 - 06 200th Street | St Albans | New York | 11412 | US |
| 2.1541 | Customer Agreements | Carlotta Thompson | 59 Sagebrush Lane | Islandia | New York | 11749 | US |
| 2.1542 | Customer Agreements | Carmen Mele | 474 Terryville Road | Port Jefferson Station | New York | 11776 | US |
| 2.1543 | Customer Agreements | Carmen Rivera | 5 Sadore Lane 4m | Yonkers | New York | 10710 | US |
| 2.1544 | Customer Agreements | Carmen Rivera | 1 Bronxville Road Apt 6h | Bronxville | New York | 10708 | US |
| 2.1545 | Customer Agreements | Carmine Posillico | 18 Maple Drive | Deer Park | New York | 11729 | US |
| 2.1546 | Customer Agreements | Carol Massey | 54 Grant Street | Hempstead | New York | 11550 | US |
| 2.1547 | Customer Agreements | Caroline Block | 8 Keel Court | Oyster Bay | New York | 11771 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.1548 | Customer Agreements | Caroline Hilton | 270 North Broadway 1a | Yonkers | New York | 10701 | US |
| 2.1549 | Customer Agreements | Carolyn Wittreich | 92 Lake Avenue | Center Moriches | New York | 11934 | US |
| 2.1550 | Customer Agreements | Carter Anne Mcgowan | 2 Birchwood Ct 4j 4j | Mineola | New York | 11501 | US |
| 2.1551 | Customer Agreements | Caryn Gordon | 393 Hands Creek Road | East Hampton | New York | 11937 | US |
| 2.1552 | Customer Agreements | Caryn Sklar | 23 East 10th Street Apartment 814 | New York | New York | 10003 | US |
| 2.1553 | Customer Agreements | Caryn Sklar | 23 East 10th Street Apartment 814 | New York | New York | 10003 | US |
| 2.1554 | Customer Agreements | Cassandra Craig | 129-22 135th Street | Jamaica | New York | 11420 | US |
| 2.1555 | Customer Agreements | Catherine Cartlidge | 335 Johnson Avenue | Ronkonkoma | New York | 11779 | US |
| 2.1556 | Customer Agreements | Catherine Delgado | 5 Farm Lane | Levittown | New York | 11756 | US |
| 2.1557 | Customer Agreements | Catherine Foster-Anderson | 71 Alton Avenue | Greenlawn | New York | 11740 | US |
| 2.1558 | Customer Agreements | Catherine Foster-Anderson | 71 Alton Avenue | Greenlawn | New York | 11740 | US |
| 2.1559 | Customer Agreements | Catherine Savage | 1373 East 88th Street | Brooklyn | New York | 11236 | US |
| 2.1560 | Customer Agreements | Cathleen Roster | 700 Shore Drive Unit 703 | Fall River | Massachusetts | 02721 | US |
| 2.1561 | Customer Agreements | Cathy Brown | 14 Lattin Drive | Yonkers | New York | 10705 | US |
| 2.1562 | Customer Agreements | Cecelia Bonner | 33 Farnum Street | Lynbrook | New York | 11563 | US |
| 2.1563 | Customer Agreements | Cecilia Liriano | 26 Harriet Avenue | Hempstead | New York | 11550 | US |
| 2.1564 | Customer Agreements | Celeste Felico | 9 Valleywood Drive | Huntington | New York | 11746 | US |
| 2.1565 | Customer Agreements | Celeste Felico | 9 Valleywood Drive | Huntington | New York | 11746 | US |
| 2.1566 | Customer Agreements | Cesar Sabillon | 212-07 75th Ave Apt 1j | Bayside | New York | 11364 | US |
| 2.1567 | Customer Agreements | Chao Li | 250 Beffy Hill Rd 250 Beffy Hill Rd | Syosset | New York | 11791 | US |
| 2.1568 | Customer Agreements | Charlene Kohler-Britton | 217 High Street | Beacon | New York | 12508 | US |
| 2.1569 | Customer Agreements | Charles and Kristen Gross | 22 Zophar Mills Road Zopher | Wading River | New York | 11792 | US |
| 2.1570 | Customer Agreements | Charles Scibetta | 31 Ohio Drive | Little Lake Haobr | New Jersey | 08087 | US |
| 2.1571 | Customer Agreements | Charles Stewart | 47 Misty Road | Rocky Point | New York | 11778 | US |
| 2.1572 | Customer Agreements | Charlie and Patti Scharf | 5 Tory Court | Holbrook | New York | 11741 | US |
| 2.1573 | Customer Agreements | Charlotte Serrano | 21 Smith Street | Center Moriches | New York | 11934 | US |
| 2.1574 | Customer Agreements | Charmaine Rubino | 55 Burt Avenue | Northport | New York | 11768 | US |
| 2.1575 | Customer Agreements | Charmaine Rubino | 55 Burt Avenue | Northport | New York | 11768 | US |
| 2.1576 | Customer Agreements | Cheryl Martin | 93 Barretts Ave | Holtville | New York | 11742 | US |
| 2.1577 | Customer Agreements | Chris & Mary Trent | 293 Hoffman Lane | Islandia | New York | 11749 | US |
| 2.1578 | Customer Agreements | Chris Bertozzi | 160 Alder Drive | Kings Park | New York | 11754 | US |
| 2.1579 | Customer Agreements | Chris Fay | 65 Hemlock St | Selden | New York | 11784 | US |
| 2.1580 | Customer Agreements | Chris Lynch | 49 Crescent Cove Court | Seaford | New York | 11783 | US |
| 2.1581 | Customer Agreements | Chris Masterson | 23 White Oak Circle | Wingdale | New York | 12594 | US |
| 2.1582 | Customer Agreements | Chris Sansone | 21 Vivian Lane | Lake Grove | New York | 11755 | US |
| 2.1583 | Customer Agreements | Chris Simons | 80 East Hartsdale Avenue 419 | Hartsdale | New York | 10530 | US |
| 2.1584 | Customer Agreements | Chris Valestrand | 19 Millie Lane | Setauket- East Setauket | New York | 11733 | US |
| 2.1585 | Customer Agreements | Chris Wokocha | 22 Salem Lane | Selden | New York | 11784 | US |
| 2.1586 | Customer Agreements | Chris Wokocha | 22 Salem Lane | Selden | New York | 11784 | US |
| 2.1587 | Customer Agreements | Christian Tufano | 160 Belmont Avenue | West Babylon | New York | 11704 | US |
| 2.1588 | Customer Agreements | Christie Daley | 24 Edgewood Rd | Hartsdale | New York | 10530 | US |
| 2.1589 | Customer Agreements | Christie Ryan | 1 Rocket Court | Selden | New York | 11784 | US |
| 2.1590 | Customer Agreements | Christina Duarte | 165 Meadowsweet Road | Mineola | New York | 11501 | US |
| 2.1591 | Customer Agreements | Christina Duarte | 165 Meadowsweet Road | Mineola | New York | 11501 | US |
| 2.1592 | Customer Agreements | Christina Lotito | 4 Wheeler Court | Patchogue | New York | 11772 | US |
| 2.1593 | Customer Agreements | Christina Mantzopoulos | 807 Front Street | Greenport | New York | 11944 | US |
| 2.1594 | Customer Agreements | Christina Neal | 119-19 145th Street | South Ozone Park | New York | 11436 | US |
| 2.1595 | Customer Agreements | Christina Roehling | 17 W. 17th Road | Broad Channel | New York | 11693 | US |
| 2.1596 | Customer Agreements | Christine & George Francis | 177 Huntington Drive | Mastic Beach | New York | 11951 | US |
| 2.1597 | Customer Agreements | Christine & Steve Pagliari | 60 Forge Ln | Coram | New York | 11727 | US |
| 2.1598 | Customer Agreements | Christine Barr | 107 East 13th Street | Huntington Station | New York | 11746 | US |
| 2.1599 | Customer Agreements | Christopher & Luz Scarpa | 101-14 125th Street | South Richmond Hill | New York | 11419 | US |
| 2.1600 | Customer Agreements | Christopher And Josette Vuturo | 3 Cheshire Drive | Farmingville | New York | 11738 | US |
| 2.1601 | Customer Agreements | Christopher Larosa | 47 Terry Avenue | Amityville | New York | 11701 | US |
| 2.1602 | Customer Agreements | Christopher Leonardo | 26 Marisa Court | Staten Island | New York | 10314 | US |
| 2.1603 | Customer Agreements | Christopher Stephens | 150 Overlook Ave 5e | Peekskill | New York | 10566 | US |
| 2.1604 | Customer Agreements | Christopher Thorpe | 72 72 Opal Street | Elmont | New York | 11003 | US |
| 2.1605 | Customer Agreements | Christopher Watts | 1589 Wadsworth Place | Baldwin | New York | 11510 | US |
| 2.1606 | Customer Agreements | Christos Sideris | 161 Princeton St | Roslyn Heights | New York | 11577 | US |
| 2.1607 | Customer Agreements | Chuck Chockalingam | 231 Eastport Manor Road | Manorville | New York | 11949 | US |
| 2.1608 | Customer Agreements | Clara Osorio | 78-01 67th Drive | Middle Village | New York | 11379 | US |
| 2.1609 | Customer Agreements | Clarance Romero | 25 Colin Street | Yonkers | New York | 10701 | US |
| 2.1610 | Customer Agreements | Claudia Alves | 1615 Avenue I | Brooklyn | New York | 11230 | US |
| 2.1611 | Customer Agreements | Claudia Martinez | 11 11 Garden Street | Holtsville | New York | 11742 | US |
| 2.1612 | Customer Agreements | Clauvys Blaise | 3 Westbridge Drive | Holbrook | New York | 11741 | US |
| 2.1613 | Customer Agreements | Clifford Dean | 371 Idle Hour Boulevard | Oakdale | New York | 11769 | US |
| 2.1614 | Customer Agreements | Colin Supersad | 8 Linda Lane | Yonkers | New York | 10710 | US |
| 2.1615 | Customer Agreements | Colleen Lenz | 181 Pound Ridge Road | Bedford | New York | 10506 | US |
| 2.1616 | Customer Agreements | Conor Reilly | 10 Woodfield Avenue | Northport | New York | 11768 | US |
| 2.1617 | Customer Agreements | Conrad Mcanuff | 73 Levey Boulevard | Wyandanch | New York | 11798 | US |
| 2.1618 | Customer Agreements | Corinne Padavano | 63 Hopi Trail | Jefferson | New Jersey | 07438 | US |
| 2.1619 | Customer Agreements | Cosmo Montemurro | 121 Milton Dr 121 Milton Dr Home | Thornwood | New York | 10594 | US |
| 2.1620 | Customer Agreements | Courtney Foster | 1 Rogers Street | Blue Point | New York | 11715 | US |
| 2.1621 | Customer Agreements | Cris Ray Printing Corp. | 50 Executive Boulevard | Farmingdale | New York | 11735 | US |
| 2.1622 | Customer Agreements | Cris Ray Printing Corp. | 50 Executive Boulevard | Farmingdale | New York | 11735 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.1623 | Customer Agreements | Crissy Tietjen | 6 Windsor Court | Holbrook | New York | 11741 | US |
| 2.1624 | Customer Agreements | Cristian Castro | 51-10 30th Ave 6k | Woodside | New York | 11377 | US |
| 2.1625 | Customer Agreements | Cristina Lopez | 123 Daisy Dr | Mastic Beach | New York | 11951 | US |
| 2.1626 | Customer Agreements | Cristina Mezzolesta | 111 East Woodside Avenue | Patchogue | New York | 11772 | US |
| 2.1627 | Customer Agreements | Cristina Sanchez | 7 Glen Hollow Dr Unit B44 | Holtsville | New York | 11742 | US |
| 2.1628 | Customer Agreements | Curtis Small | 12 White Birch Drive | Dix Hills | New York | 11746 | US |
| 2.1629 | Customer Agreements | Cynthia Giannakopoulos | 242 James Street | Franklin Square | New York | 11010 | US |
| 2.1630 | Customer Agreements | Cynthia Guasto | 275 New York 25a Suite 29 | Miller Place | New York | 11764 | US |
| 2.1631 | Customer Agreements | Cynthia Hart | 1940 Stratford Drive | Westbury | New York | 11590 | US |
| 2.1632 | Customer Agreements | Cynthia Paulk | 1630 Arnow Avenue 1630 Arnow Avenue | Bronx | New York | 10469 | US |
| 2.1633 | Customer Agreements | Cynthia Ruiz | 944 N Clinton Ave | Lindenhurst | New York | 11757 | US |
| 2.1634 | Customer Agreements | Daisy Buzzeo | 29 Anchor Drive | Massapequa | New York | 11758 | US |
| 2.1635 | Customer Agreements | Daisy Concepcion | 3701 Henry Hudson Pkwy Apt 4d | Bronx | New York | 10463 | US |
| 2.1636 | Customer Agreements | Damaris Samalot | 26910 Grand Central Pkwy Apt 2t | Floral Park | New York | 11005 | US |
| 2.1637 | Customer Agreements | Damitra & Jason Flanders | 5 Scudders Place | Coram | New York | 11727 | US |
| 2.1638 | Customer Agreements | Dan & Jodi Smalley | 6 Marvin Dr. | Kings Park | New York | 11754 | US |
| 2.1639 | Customer Agreements | Dan Ahlgrim | 4 Washington Street | Sayville | New York | 11782 | US |
| 2.1640 | Customer Agreements | Dan Manning | 123 Spinney Road | East Quogue | New York | 11942 | US |
| 2.1641 | Customer Agreements | Dan Miner | 18 Saywood Lane | Stony Brook | New York | 11790 | US |
| 2.1642 | Customer Agreements | Dan Rabolt | 7 Green Court | Manorville | New York | 11949 | US |
| 2.1643 | Customer Agreements | Dana Aronow | 114 Forest Drive | Jericho | New York | 11753 | US |
| 2.1644 | Customer Agreements | Dana Govil | 33 Knoll Lane | Roslyn Heights | New York | 11577 | US |
| 2.1645 | Customer Agreements | Daniel & Annabelle Boatman | 124 Norfleet Lane | Medford | New York | 11763 | US |
| 2.1646 | Customer Agreements | Daniel Bauer | 5 Elwil Drive | Westport | Connecticut | 06880 | US |
| 2.1647 | Customer Agreements | Daniel Cohen | 87 Roses Grove Road 87 Roses Grove Rd | Southampton | New York | 11968 | US |
| 2.1648 | Customer Agreements | Daniel Gaito | 16 North Broadway Unit 4g | White Plains | New York | 10601 | US |
| 2.1649 | Customer Agreements | Daniel Milazzo | 807 Clermont Avenue | Staten Island | New York | 10307 | US |
| 2.1650 | Customer Agreements | Daniel Rosini | 17 Saratoga Avenue | East Northport | New York | 11731 | US |
| 2.1651 | Customer Agreements | Daniel Sullivan | 504 Bayport Avenue | Bayport | New York | 11705 | US |
| 2.1652 | Customer Agreements | Danielle Bogart | 18-20 Corporal Kennedy Street | Bayside | New York | 11360 | US |
| 2.1653 | Customer Agreements | Danielle Ciliotta | 15 Lambert Road | White Plains | New York | 10605 | US |
| 2.1654 | Customer Agreements | Danielle Crouch | 306 E Mosholu Pkwy S Apt 4d | Bronx | New York | 10458 | US |
| 2.1655 | Customer Agreements | Danielle Pellegrino | 3 Falcon Avenue | Selden | New York | 11784 | US |
| 2.1656 | Customer Agreements | Danika Rux | 204 Beach Breeze Lane Unit A | Arverne | New York | 11692 | US |
| 2.1657 | Customer Agreements | Danira Baez | 69 Myrtle Avenue | Lawrence Township | New Jersey | 08648 | US |
| 2.1658 | Customer Agreements | Dannette Hill | 11 Sidehill Lane | Yonkers | New York | 10710 | US |
| 2.1659 | Customer Agreements | Danny & Donna Berrios | 18 Emme Lane | Honesdale | Pennsylvania | 18431 | US |
| 2.1660 | Customer Agreements | Dario & Katty Viscovich | 61 The Vale | Ronkonkoma | New York | 11779 | US |
| 2.1661 | Customer Agreements | Darrell Bowen | 74 Madison Avenue | Freeport | New York | 11520 | US |
| 2.1662 | Customer Agreements | Darren Robinson | 8100 Shore Front 11s | Rockyway Beach | New York | 11693 | US |
| 2.1663 | Customer Agreements | Darryl & Ema Brooks | 1651 Church Street | Holbrook | New York | 11741 | US |
| 2.1664 | Customer Agreements | Darwin Alexander | 21 Maple Street | Wyandanch | New York | 11798 | US |
| 2.1665 | Customer Agreements | Dary Sosa | 30 Par Ln North | Brentwood | New York | 11717 | US |
| 2.1666 | Customer Agreements | Daryl Lewis | 32 Lessing Pl | Freeport | New York | 11520 | US |
| 2.1667 | Customer Agreements | Dave Conroy | 244 Pine Street | Freeport | New York | 11520 | US |
| 2.1668 | Customer Agreements | Dave Plazas | 171 Alice Avenue | Oceanside | New York | 11572 | US |
| 2.1669 | Customer Agreements | Dave Romano | 345 Old Country Road | Melville | New York | 11747 | US |
| 2.1670 | Customer Agreements | Davenand Hansraj | Dave Hansraj 9908 199 Street | Hollis | New York | 11423 | US |
| 2.1671 | Customer Agreements | David Bloom | 257 Tree Road | Centereach | New York | 11720 | US |
| 2.1672 | Customer Agreements | David Guzman | 125-19 125-19 Metropolitan Avenue | Kew Gardens | New York | 11415 | US |
| 2.1673 | Customer Agreements | David Pereira | 1277 Lednam Court | Merrick | New York | 11590 | US |
| 2.1674 | Customer Agreements | David Pereira | 1277 Lednam Court | Merrick | New York | 11590 | US |
| 2.1675 | Customer Agreements | David Perullo | 159-37 100th Street | Howard Beach | New York | 11414 | US |
| 2.1676 | Customer Agreements | David Peterson | 130-16 229th Street | Jamaica | New York | 11413 | US |
| 2.1677 | Customer Agreements | David Ramdayal | 1230 Theodora Street | Franklin Square | New York | 11003 | US |
| 2.1678 | Customer Agreements | David Rozzi | 245 East 19th Street Apt 12b | New York | New York | 10003 | US |
| 2.1679 | Customer Agreements | David Sullivan | 1 Oak Avenue | Bronx | New York | 10465 | US |
| 2.1680 | Customer Agreements | David Vilaca | 25 Hazard Ave | Huntington Station | New York | 11746 | US |
| 2.1681 | Customer Agreements | Dawn Beach | 86 Melvin Ave | West Hempstead | New York | 11552 | US |
| 2.1682 | Customer Agreements | Dawn Koller | 6 Classic Court | Medford | New York | 11763 | US |
| 2.1683 | Customer Agreements | Dawn Kozely | 113 Highland Road | Southampton | New York | 11968 | US |
| 2.1684 | Customer Agreements | Dawn Rosati | 22 Wintergreen Drive | Melville | New York | 11747 | US |
| 2.1685 | Customer Agreements | Dayna Mohrmann | 508 Central Park Avenue Apt 5310 | Scarsdale | New York | 10583 | US |
| 2.1686 | Customer Agreements | Deb Fiorini | 274 Shore Drive | Oakdale | New York | 11769 | US |
| 2.1687 | Customer Agreements | Debbie & Mike Fuoco | 43 Sandpiper Lane | Coram | New York | 11727 | US |
| 2.1688 | Customer Agreements | Debbie Maikowski | 11 Hart Ln | South Setauket | New York | 11720 | US |
| 2.1689 | Customer Agreements | Debbie Saporta | 4 Pebble Place | Commack | New York | 11725 | US |
| 2.1690 | Customer Agreements | Debora Paccione | 27 Ulrich Road | Centereach | New York | 11720 | US |
| 2.1691 | Customer Agreements | Deborah Raynor | 72 Matinecock Avenue | East Islip | New York | 11730 | US |
| 2.1692 | Customer Agreements | Debra Ghiuro | 32 Wall Street | Farmingdale | New York | 11735 | US |
| 2.1693 | Customer Agreements | Debra Jaunai | 9220 25th Ave | East Elmhurst | New York | 11369 | US |
| 2.1694 | Customer Agreements | Debra Maynard-Straker | 888 Thomas S Boyland St 2nd Fl | Brooklyn | New York | 11212 | US |
| 2.1695 | Customer Agreements | Debra Okeefe | 538 Ackerson Boulevard | Brightwaters | New York | 11718 | US |
| 2.1696 | Customer Agreements | Dee Nakamura | 269 West Shore Drive | Massapequa | New York | 11758 | US |
| 2.1697 | Customer Agreements | Dee Ward | 219-34 Alecia Ave | Lauralton | New York | 11413 | US |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.1698 | Customer Agreements | Deidre Patterson | 51 Fourth Street | Brentwood | New York | 11717 | US |
| 2.1699 | Customer Agreements | Demetrius Darby | 840 Bronx River Road | Yonkers | New York | 10708 | US |
| 2.1700 | Customer Agreements | Demetrius Darby | 840 Bronx River Road | Yonkers | New York | 10708 | US |
| 2.1701 | Customer Agreements | Denise Massaro | 14 Glenmere Lane | Coram | New York | 11727 | US |
| 2.1702 | Customer Agreements | Denise Perez | 3178 Hatting Place Apt 1 | Bronx | New York | 10465 | US |
| 2.1703 | Customer Agreements | Dennis Ingrassia | 101 Hilltop Road | Levittown | New York | 11756 | US |
| 2.1704 | Customer Agreements | Derek Sibblies | 249 Washington Avenue | Brooklyn | New York | 11205 | US |
| 2.1705 | Customer Agreements | Derek Sibblies | 249 Washington Avenue | Brooklyn | New York | 11205 | US |
| 2.1706 | Customer Agreements | Derek Sibblies | 249 Washington Avenue | Brooklyn | New York | 11205 | US |
| 2.1707 | Customer Agreements | Derek Sibblies | 249 Washington Avenue | Brooklyn | New York | 11205 | US |
| 2.1708 | Customer Agreements | Derreck Richard | 14 Westview Avenue Apt 203 | Tuckahoe | New York | 10707 | US |
| 2.1709 | Customer Agreements | Derrick Adade | New Construction Mount Vernon Avenue | Patchogue | New York | 11772 | US |
| 2.1710 | Customer Agreements | Desiree John | 301 E 48th St Apt 9g 301 E 48th St Apt 9g | New York | New York | 10017 | US |
| 2.1711 | Customer Agreements | Destiny Morrison | 784 Blue Ridge Drive | Medford | New York | 11763 | US |
| 2.1712 | Customer Agreements | Devanci Beaubrun | 10 Valerie Lane | Patchogue | New York | 11772 | US |
| 2.1713 | Customer Agreements | Devika Molchan | 114 Blacksmith Road East | Levittown | New York | 11756 | US |
| 2.1714 | Customer Agreements | Devina Saraff | 761 Durham Road | East Meadow | New York | 11554 | US |
| 2.1715 | Customer Agreements | Devon Washington | 125 Casino Street | Freeport | New York | 11520 | US |
| 2.1716 | Customer Agreements | Devonne Campbell | 1358 Balcom Ave | Bronx | New York | 10461 | US |
| 2.1717 | Customer Agreements | Dhruvesh Chaudhari | 23 Orbit Drive | Stony Brook | New York | 11790 | US |
| 2.1718 | Customer Agreements | Diana And Frank Pantaleone | 15 Fairwood Lane | Coram | New York | 11727 | US |
| 2.1719 | Customer Agreements | Diana Wood | 43 Harper Court | Bronx | New York | 10466 | US |
| 2.1720 | Customer Agreements | Diane Dakers | 803 Chambers Court | Port Jefferson | New York | 11777 | US |
| 2.1721 | Customer Agreements | Diane Davis | 260-48 73rd Avenue | Glen Oaks | New York | 11004 | US |
| 2.1722 | Customer Agreements | Diane Kirchner | 43 West Ave | Lawrence | New York | 11559 | US |
| 2.1723 | Customer Agreements | Diane Kohn | 3 Jean Place | Syosset | New York | 11791 | US |
| 2.1724 | Customer Agreements | Diane Mendelsohn | 83 West Court Drive | Centereach | New York | 11720 | US |
| 2.1725 | Customer Agreements | Diane Smorra | 792 Brettonwoods Drive | Coram | New York | 11727 | US |
| 2.1726 | Customer Agreements | Diane Wollman | 300 High Point Dr Apt 615 | Hartsdale | New York | 10530 | US |
| 2.1727 | Customer Agreements | Diann Tramel | 139-31 225th Street 139-31 225th Street | Laurelton | New York | 11413 | US |
| 2.1728 | Customer Agreements | Dianna Ayabaca | 6 Spruce Street | East Hampton | New York | 11937 | US |
| 2.1729 | Customer Agreements | Dilcia Jaquez | 210 Stanton Street | New York | New York | 10002 | US |
| 2.1730 | Customer Agreements | Djeff Agenor | 3 Lincoln Avenue | Farmingdale | New York | 11735 | US |
| 2.1731 | Customer Agreements | Dolores & Carl Russo | 547 Olive Boulevard | South Hempstead | New York | 11550 | US |
| 2.1732 | Customer Agreements | Dolores Rice | 59-36 Palmetto Street | Ridgewood | New York | 11385 | US |
| 2.1733 | Customer Agreements | Dominick Columbel | 1755 Roberta Lane | Merrick | New York | 11566 | US |
| 2.1734 | Customer Agreements | Dong Xu | 214-18 29th Avenue | Flushing | New York | 11360 | US |
| 2.1735 | Customer Agreements | Donna Di Santi | 177 Davenport St | Lindenhurst | New York | 11757 | US |
| 2.1736 | Customer Agreements | Donna Kelly | 611 Palmer Rd | Yonkers | New York | 10701 | US |
| 2.1737 | Customer Agreements | Donna Mazur | 55 Mildred Place | North Babylon | New York | 11703 | US |
| 2.1738 | Customer Agreements | Donna Pennant | 386 East 5th Street | Mount Vernon | New York | 10553 | US |
| 2.1739 | Customer Agreements | Donna Willenbrock | 80 Lebrun Avenue | Amityville | New York | 11701 | US |
| 2.1740 | Customer Agreements | Donovan Shirley | 55 Harper Court | Bronx | New York | 10466 | US |
| 2.1741 | Customer Agreements | Dores Marin | 36 Pewter Lane | Hicksville | New York | 11801 | US |
| 2.1742 | Customer Agreements | Doris Burns | 51 Craig B Gariepy Avenue | Islip Terrace | New York | 11752 | US |
| 2.1743 | Customer Agreements | Doris Skoda | 26 Graywood Road | Port Washington | New York | 11050 | US |
| 2.1744 | Customer Agreements | Doug Galluccio | 14 Eastern Concourse | Amityville | New York | 11701 | US |
| 2.1745 | Customer Agreements | Douglas And Rita Hatter | 2929 Lawrence Drive | Wantagh | New York | 11793 | US |
| 2.1746 | Customer Agreements | Draghina Samoila | 67-07 Yellowstone Boulevard Apt#1b | Queens | New York | 11375 | US |
| 2.1747 | Customer Agreements | Dwight & Sharon Caamal | 219-61 Peck Avenue | Queens Village | New York | 11427 | US |
| 2.1748 | Customer Agreements | Dwight Bryant | 471 Canal Road | Port Jefferson Station | New York | 11776 | US |
| 2.1749 | Customer Agreements | Earl Hutchinson | 1347 Broadway F21 | Hewlett | New York | 11557 | US |
| 2.1750 | Customer Agreements | Earl Roberts | 54 Maple Road | Amityville | New York | 11701 | US |
| 2.1751 | Customer Agreements | Ed Gray | 250 Long Beach Blvd | Long Beach | New York | 11561 | US |
| 2.1752 | Customer Agreements | Ed Purcell | 596 Bayport Avenue | Bayport | New York | 11705 | US |
| 2.1753 | Customer Agreements | Ed Purcell | 596 Bayport Avenue | Bayport | New York | 11705 | US |
| 2.1754 | Customer Agreements | Ed Wojcik | 163 Putnam Avenue | Freeport | New York | 11520 | US |
| 2.1755 | Customer Agreements | Ed/Lori Reitzel | 32 Smith Street | Patchogue | New York | 11772 | US |
| 2.1756 | Customer Agreements | Eddie Atracaji | 281 Meadowbrook Road | Merrick | New York | 11566 | US |
| 2.1757 | Customer Agreements | Eddie Lopez | 119 Elizabeth Street | Staten Island | New York | 10310 | US |
| 2.1758 | Customer Agreements | Eddie Rios | 10 Burgundy Lane | Nesconset | New York | 11767 | US |
| 2.1759 | Customer Agreements | Eddie Rios | 10 Burgundy Lane | Nesconset | New York | 11767 | US |
| 2.1760 | Customer Agreements | Edward & Mary Kelly | 63 Kennedy Place | Tuckahoe | New York | 10707 | US |
| 2.1761 | Customer Agreements | Edward Kollie | 694 Sterling Place 694 Sterling Place | Brooklyn | New York | 11216 | US |
| 2.1762 | Customer Agreements | Edward Pidgeon | 16 Godfrey Avenue | Bayville | New York | 11709 | US |
| 2.1763 | Customer Agreements | Edwin Poveda | 44 West Santa Barbara Road | Lindenhurst | New York | 11757 | US |
| 2.1764 | Customer Agreements | Efaz Uddin | 68 Stephen Avenue | North New Hyde Park | New York | 11040 | US |
| 2.1765 | Customer Agreements | Eileen Mcaleavey | 153 Hiawatha Drive | Bay Shore | New York | 11706 | US |
| 2.1766 | Customer Agreements | Eileen Sands | 564 Emerson Drive | West Hempstead | New York | 11552 | US |
| 2.1767 | Customer Agreements | Eileen Tyznar | 43 Munson Lane | West Sayville | New York | 11796 | US |
| 2.1768 | Customer Agreements | Elaine Johnson | 148 North 53rd St | Philadelphia | Pennsylvania | 19139 | US |
| 2.1769 | Customer Agreements | Elcie Moise | 1136 Berriman Street Apt-2 | Brooklyn | New York | 11239 | US |
| 2.1770 | Customer Agreements | Eleanor Samuel | 1914 White Plains Road | Bronx | New York | 10462 | US |
| 2.1771 | Customer Agreements | Elise Debarbieri | 122 Biltmore Avenue | Oakdale | New York | 11769 | US |
| 2.1772 | Customer Agreements | Elizabeth Cera | 213-02 73rd Avenue | Bayside | New York | 11364 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.1773 | Customer Agreements | Elizabeth Merola | 164 Clarence Rd | Scarsdale | New York | 10583 | US |
| 2.1774 | Customer Agreements | Elizabeth Simons | Terra Wellness Physical Therapy 22 Roosevelt Ave | Roslyn | New York | 11576 | US |
| 2.1775 | Customer Agreements | Elizabeth Simons | Terra Wellness Physical Therapy 22 Roosevelt Ave | Roslyn | New York | 11576 | US |
| 2.1776 | Customer Agreements | Ellen Baumwoll | 788 Columbus Ave Apt 8o | New York | New York | 10025 | US |
| 2.1777 | Customer Agreements | Ellen Fisher-Turk | 71-77 35th Avenue Apartment 6h | Queens | New York | 11372 | US |
| 2.1778 | Customer Agreements | Ellen Schaefer | 268a North Country Road | Miller Pl | New York | 11764 | US |
| 2.1779 | Customer Agreements | Ellie Hume | 36 Fishermans Drive | Port Washington | New York | 11050 | US |
| 2.1780 | Customer Agreements | Ellie Tulumba | 228 Dogwood Lane | Manhasset | New York | 11030 | US |
| 2.1781 | Customer Agreements | Ellie Zoumberakis | 82 Hilltop Drive | Maplecrest | New York | 12454 | US |
| 2.1782 | Customer Agreements | Elvio Capocci | 19 Courtney Drive | Farmingville | New York | 11738 | US |
| 2.1783 | Customer Agreements | Elyse Ostrick | 126 Syracuse Avenue | Medford | New York | 11763 | US |
| 2.1784 | Customer Agreements | Emelio Leach | 3511 Barnes Avenue Apt 2g | The Bronx | New York | 10467 | US |
| 2.1785 | Customer Agreements | Emilie Lemansky | 130 Bloomingdale Road | Levittown | New York | 11756 | US |
| 2.1786 | Customer Agreements | Emily Valentine | 16 Irons Pl | New Hyde Park | New York | 11040 | US |
| 2.1787 | Customer Agreements | Emma Flanagan | 4 Cascade Ter Apt 1e | Yonkers | New York | 10703 | US |
| 2.1788 | Customer Agreements | Eric & Marie Quinn | 9 Long Hill Rd | Smithtown | New York | 11787 | US |
| 2.1789 | Customer Agreements | Eric Chen | 10-08 147th Street | Whitestone | New York | 11357 | US |
| 2.1790 | Customer Agreements | Eric Nelson | 8 Irving Place | Islip Terrace | New York | 11752 | US |
| 2.1791 | Customer Agreements | Eric Tompkins | 245 North Queens Avenue | Massapequa | New York | 11758 | US |
| 2.1792 | Customer Agreements | Erica Lim | 1020 Grand Concourse | The Bronx | New York | 10451 | US |
| 2.1793 | Customer Agreements | Erik Karlend | 45 New Street | Great River | New York | 11739 | US |
| 2.1794 | Customer Agreements | Erika Rautenstrauch | 437 Bement Avenue | Staten Island | New York | 10310 | US |
| 2.1795 | Customer Agreements | Erika Rautenstrauch | 437 Bement Avenue | Staten Island | New York | 10310 | US |
| 2.1796 | Customer Agreements | Erika Sciotto | 28 Holly Drive | Sayville | New York | 11782 | US |
| 2.1797 | Customer Agreements | Erikka Helmeset | 543 Jackson Street | Baldwin | New York | 11510 | US |
| 2.1798 | Customer Agreements | Erin Feeley | 92 Woodbury Rd | Hauppauge | New York | 11788 | US |
| 2.1799 | Customer Agreements | Erin Flader | 231 Shelter Road | Ronkonkoma | New York | 11779 | US |
| 2.1800 | Customer Agreements | Erin Lee | 27 Bond Street Apt B | Great Neck | New York | 11021 | US |
| 2.1801 | Customer Agreements | Erin Ward | 234 234 Waukena Avenue | Oceanside | New York | 11572 | US |
| 2.1802 | Customer Agreements | Ernestine Johnson | 626 Woodland Estates Drive | Baldwin | New York | 11510 | US |
| 2.1803 | Customer Agreements | Ervin Carrillo | 1375 Cedarfields Drive | Greenport | New York | 11944 | US |
| 2.1804 | Customer Agreements | Essam Hawas | 3419 Apt 2 9th Street | Astoria | New York | 11106 | US |
| 2.1805 | Customer Agreements | Eva Danielo | 15 Madison Avenue | Amagansett | New York | 11930 | US |
| 2.1806 | Customer Agreements | Eva Katsoulakis | 212-16 33rd Rd | Bayside | New York | 11361 | US |
| 2.1807 | Customer Agreements | Evan Bensi Nicole Vongonten | 75 Soundview Drive | Port Jefferson | New York | 11777 | US |
| 2.1808 | Customer Agreements | Evan Vetere | 378 Pacific Street | Brooklyn | New York | 11217 | US |
| 2.1809 | Customer Agreements | Evangelia Pahis | 32-23 Apt 606 90th Street | East Elmhurst | New York | 11369 | US |
| 2.1810 | Customer Agreements | Evangelos Theoharis | 3441 85th Street Apt 1v | Jackson Heights | New York | 11372 | US |
| 2.1811 | Customer Agreements | Evett Nelson | 223-20 Murdock Ave | Queens Village | New York | 11429 | US |
| 2.1812 | Customer Agreements | Ewa Budzowska | 176 Emily Lane | Staten Island | New York | 10312 | US |
| 2.1813 | Customer Agreements | Ewa Olsen | 455 Merchants Path | Sag Harbor | New York | 11963 | US |
| 2.1814 | Customer Agreements | Farida Lecoin | 416 East 59th Street | New York | New York | 10022 | US |
| 2.1815 | Customer Agreements | Faye Gamburg | 270-10 Grand Central Parkway 19a | Floral Park | New York | 11005 | US |
| 2.1816 | Customer Agreements | Felimon Mendoza | 92-29 Queens Boulevard Apt 9g | Rego Park | New York | 11374 | US |
| 2.1817 | Customer Agreements | Felipe Lopez | 11 Hollis Place | Huntington Station | New York | 11746 | US |
| 2.1818 | Customer Agreements | Fernando Maldonado | 811 Fox Street Apt 4b | Bronx | New York | 10459 | US |
| 2.1819 | Customer Agreements | Flamur Maloku | 433 Holdridge Ave | Staten Island | New York | 10312 | US |
| 2.1820 | Customer Agreements | Flora Adams | 1 Oakeridge Place Apt 5f | Eastchester | New York | 10709 | US |
| 2.1821 | Customer Agreements | Francene Iaizzo | 25 East Granada Avenue | Lindenhurst | New York | 11757 | US |
| 2.1822 | Customer Agreements | Francene Iaizzo | 25 East Granada Avenue | Lindenhurst | New York | 11757 | US |
| 2.1823 | Customer Agreements | Frances And Michael Felp | 54 Marvin Drive | Kings Park | New York | 11754 | US |
| 2.1824 | Customer Agreements | Frances Czynski | 23 Goose Neck Lane | Riverhead | New York | 11901 | US |
| 2.1825 | Customer Agreements | Frances Felice | 11-01 162nd Street Apt 6b | Whitestone | New York | 11357 | US |
| 2.1826 | Customer Agreements | Frank and Barbara Schumacher | 135 Chopin Place | Eastport | New York | 11941 | US |
| 2.1827 | Customer Agreements | Frank Armeni | 2900 Stevens Street | Oceanside | New York | 11572 | US |
| 2.1828 | Customer Agreements | Frank Cafaro | 433 17th Street | West Babylon | New York | 11704 | US |
| 2.1829 | Customer Agreements | Frank Deuidicibus | 1782 Coney Island Avenue Coney Island Avenue | Brooklyn | New York | 11230 | US |
| 2.1830 | Customer Agreements | Frank Disclafani | 40 Highview Drive | Selden | New York | 11784 | US |
| 2.1831 | Customer Agreements | Frank Ingrao | 209 N. Country Road | Mout Sinai | New York | 11766 | US |
| 2.1832 | Customer Agreements | Frank Murro | 150-18 17th Road | Whitestone | New York | 11357 | US |
| 2.1833 | Customer Agreements | Frank Stubbolo | 300 Rector Place 4t | New York | New York | 10280 | US |
| 2.1834 | Customer Agreements | Frank Valentin | 47-27 211th Street | Bayside | New York | 11361 | US |
| 2.1835 | Customer Agreements | Frankeli &  Claribel Savinon | 8 Bristol Downs Street | Coram | New York | 11727 | US |
| 2.1836 | Customer Agreements | Franko Marnika | 414 Hilda St | East Meadow | New York | 11554 | US |
| 2.1837 | Customer Agreements | Frantz Sainc | 350 Hill Ave Hill Ave | Elmont | New York | 11003 | US |
| 2.1838 | Customer Agreements | Franziska Riede | 9 Deauville Parkway | Lindenhurst | New York | 11757 | US |
| 2.1839 | Customer Agreements | Freddy And Angela Ortega | 5 Blackwell Lane | Stony Brook | New York | 11790 | US |
| 2.1840 | Customer Agreements | Gabriel & Karen Falsetta | 16 Malcolm Street | Bellport | New York | 11713 | US |
| 2.1841 | Customer Agreements | Gabriel Castillo | 105-48 134th Street | South Richmond Hill | New York | 11419 | US |
| 2.1842 | Customer Agreements | Gabriel De Kock | 7 Scott Terrace | Plymouth | Vermont | 05056 | US |
| 2.1843 | Customer Agreements | Gabriella Pedras | 70 Wedgewood Drive | Coram | New York | 11727 | US |
| 2.1844 | Customer Agreements | Gael Wilford | 3 Piave Terrace | Lindenhurst | New York | 11757 | US |
| 2.1845 | Customer Agreements | Gary & Kimothy Davis | 18 Allegheny Drive West | Farmingville | New York | 11738 | US |
| 2.1846 | Customer Agreements | Gary and Debbie Damato | 12 Sycamore Road | Rocky Point | New York | 11778 | US |
| 2.1847 | Customer Agreements | Gary Krupnick | 687 Old Willets Path | Hauppauge | New York | 11788 | US |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.1848 | Customer Agreements | Gaston Milliard | 15 Stephen Halsey Path | Water Mill | New York | 11976 | US |
| 2.1849 | Customer Agreements | Gayle Montgomery | Witzer 1 Autumn Drive | Plainview | New York | 11803 | US |
| 2.1850 | Customer Agreements | Gena Archer | 162 Havilands Lane | White Plains | New York | 10605 | US |
| 2.1851 | Customer Agreements | Genca & Hacihanim Tomak | 1162 Waverly Avenue | Holtsville | New York | 11742 | US |
| 2.1852 | Lease - Retail - College Point | General Counsel | 30-56 Whitestone Expressway Whitestone | New York | New York | 11354 | US |
| 2.1853 | Customer Agreements | Geneva Perez | 358 74th Street | Brooklyn | New York | 11209 | US |
| 2.1854 | Customer Agreements | Genevieve Brown | 127 Edgewater Park B | The Bronx | New York | 10465 | US |
| 2.1855 | Customer Agreements | Geofrey and Jameela Verno | 94a Oak Street | Centereach | New York | 11720 | US |
| 2.1856 | Customer Agreements | George And Keila Esteves | 5 Ariel Court | Rocky Point | New York | 11778 | US |
| 2.1857 | Customer Agreements | George And Keila Esteves | 5 Ariel Court | Rocky Point | New York | 11778 | US |
| 2.1858 | Customer Agreements | George And Mary Petritsch | 5 Ballad Place | Stony Brook | New York | 11790 | US |
| 2.1859 | Customer Agreements | George Reilly | 66 Henearly Drive | Miller Place | New York | 11764 | US |
| 2.1860 | Customer Agreements | George Srisuro | 190 Kilburn Road South | Garden City | New York | 11530 | US |
| 2.1861 | Customer Agreements | George Srisuro | 190 Kilburn Road South | Garden City | New York | 11530 | US |
| 2.1862 | Customer Agreements | Georgia Christophorou | 23-18 24th Street | Astoria | New York | 11105 | US |
| 2.1863 | Customer Agreements | Gerard Marino | 101 Birchwood Park Dr | Syosset | New York | 11791 | US |
| 2.1864 | Customer Agreements | Gerardo Canete | 23 Russling Road | Hackettstown | New Jersey | 07840 | US |
| 2.1865 | Customer Agreements | Gerri And Kevin Clearview General Contracting | 47 Norfolk Lane | Glen Cove | New York | 11542 | US |
| 2.1866 | Customer Agreements | Gerry Oliva | 54 Princess Street | Hicksville | New York | 11801 | US |
| 2.1867 | Customer Agreements | Gessel Valdez | 356 Blossom Street | Holbrook | New York | 11741 | US |
| 2.1868 | Customer Agreements | Giacomo Gisonda | 1 Salem Gate | Hicksville | New York | 11801 | US |
| 2.1869 | Customer Agreements | Gianni Benros | 125 Wallace Avenue | Mount Vernon | New York | 10552 | US |
| 2.1870 | Customer Agreements | Gibran Washington | 16 North Broadway 3l | White Plains | New York | 10601 | US |
| 2.1871 | Customer Agreements | Gilbert And Cathy Mead | 6 Gardenia Lane | Levittown | New York | 11756 | US |
| 2.1872 | Customer Agreements | Gilberto Martino | 71 Scranton Avenue | Staten Island | New York | 10312 | US |
| 2.1873 | Customer Agreements | Gina Aracena | 55 East 190th Street Apt 1 | Bronx | New York | 10468 | US |
| 2.1874 | Customer Agreements | Gina Dacchille | 264 Bay 20th Street | Brooklyn | New York | 11214 | US |
| 2.1875 | Customer Agreements | Gira Romero | 101-64 132nd Street | Richmond Hill | New York | 11419 | US |
| 2.1876 | Customer Agreements | Giusto Iuculano | 51 Alexander Avenue | White Plains | New York | 10606 | US |
| 2.1877 | Customer Agreements | Glen & Brenda Mueller | 51 Sutton Place | Islandia | New York | 11749 | US |
| 2.1878 | Customer Agreements | Glenn & Stacy Davidson | 20 Vine Lane | East Northport | New York | 11731 | US |
| 2.1879 | Customer Agreements | Glenroy Whittaker | 875 Shubert Street | Baldwin | New York | 11510 | US |
| 2.1880 | Customer Agreements | Gloria Calle | 1845 Twain Street | Baldwin | New York | 11510 | US |
| 2.1881 | Customer Agreements | Gloria James | 114-109 228th St | Cambria Heights | New York | 11411 | US |
| 2.1882 | Customer Agreements | Gloria Mtomboti | 303 346 Coney Island Avenue | Brooklyn | New York | 11218 | US |
| 2.1883 | Customer Agreements | Golam Mustafa | 182-26 Grand Central Parkway | Jamaica Estates | New York | 11432 | US |
| 2.1884 | Customer Agreements | Gordon Yong | 886 Bellmore Avenue | North Bellmore | New York | 11710 | US |
| 2.1885 | Customer Agreements | Grace Venza | 4039 Jean Avenue | Bethpage | New York | 11714 | US |
| 2.1886 | Customer Agreements | Grady Randolph | 29 219th Ave | Queens Village | New York | 11429 | US |
| 2.1887 | Customer Agreements | Grapplers Corp | 169 Commack Rd | Commack | New York | 11725 | US |
| 2.1888 | Customer Agreements | Greg & Kerry Williams | 187-43 Sullivan Road 3476241965 | Saint Albans | New York | 11412 | US |
| 2.1889 | Customer Agreements | Greg And Joy Stoller | 185 Wetherill Road | Garden City | New York | 11530 | US |
| 2.1890 | Customer Agreements | Greg Faughnan | 7 Rope Lane | Levittown | New York | 11756 | US |
| 2.1891 | Customer Agreements | Greg H | 15 Poplar Street | Central Islip | New York | 11722 | US |
| 2.1892 | Customer Agreements | Greg H | 347 Maple Avenue | Riverhead | New York | 11901 | US |
| 2.1893 | Customer Agreements | Greg Krasnoff | 131 Timber Ridge Drive | Holbrook | New York | 11741 | US |
| 2.1894 | Customer Agreements | Greg Riveiro | 674 Nelson Rd | Ludlow | Vermont | 05149 | US |
| 2.1895 | Customer Agreements | Greg Williams | 129 Wedgewood Drive | Coram | New York | 11727 | US |
| 2.1896 | Customer Agreements | Gregory & Ana Mojica | 3510 Jerusalem Avenue | Wantagh | New York | 11793 | US |
| 2.1897 | Customer Agreements | Gregory Babino | 23 East Hill Drive | Smithtown | New York | 11787 | US |
| 2.1898 | Customer Agreements | Gregory Fielding | 39 Prospect St | Roosevelt | New York | 11575 | US |
| 2.1899 | Customer Agreements | Grzegorz Dusik | 11 Longbow Lane | Centereach | New York | 11720 | US |
| 2.1900 | Customer Agreements | Guillermo Deleon | 1036 Old Britton Road | North Bellmore | New York | 11710 | US |
| 2.1901 | Customer Agreements | Gurvinder Singh | 45-37 156th Street | Flushing | New York | 11355 | US |
| 2.1902 | Customer Agreements | Guy Lingley | 243 Mcdonald Ave 243 Mcdonald Ave | Brookly | New York | 11218 | US |
| 2.1903 | Customer Agreements | Gwendolyn Alston | 2040 Bruckner Boulevard Apartment 4d | Bronx | New York | 10473 | US |
| 2.1904 | Customer Agreements | Gwendolyn Bonhomme-Padmore | 560 Beach 67th Street | Queens | New York | 11692 | US |
| 2.1905 | Customer Agreements | Halle Weinburger | 41 East 10th St 41 East 10th St | Brooklyn | New York | 11218 | US |
| 2.1906 | Customer Agreements | Harold Hernandez | 64 North Drive | Manhasset Hills | New York | 11040 | US |
| 2.1907 | Customer Agreements | Heather And Casio Alvarado | 300 Revilo Ave, | Shirley | New York | 11967 | US |
| 2.1908 | Customer Agreements | Heather Fazzino | 4 Brand Court | Huntington | New York | 11743 | US |
| 2.1909 | Customer Agreements | Heather Harloff | 234 Blake Avenue | Bohemia | New York | 11716 | US |
| 2.1910 | Customer Agreements | Heather Joltin | 34 Foxglove Road | Merrick | New York | 11566 | US |
| 2.1911 | Customer Agreements | Heather Lomax | 6 Dogwood Road | Mastic Beach | New York | 11951 | US |
| 2.1912 | Lease - Retail - Commack | Heatherwood Towers Realty LP c/o Breslin Realty Development Corp. Attn: Bob Rosenberg | 500 Old Country Road, Suite 200 | Garden City | New York | 11530 | US |
| 2.1913 | Customer Agreements | Hector And Lourdes Carrion | 61 Colin Drive | Shirley | New York | 11967 | US |
| 2.1914 | Customer Agreements | Helen Block | 11 Northern Road | Hartsdale | New York | 10530 | US |
| 2.1915 | Customer Agreements | Helen Orlando | 147 Village Circle West | Manorville | New York | 11949 | US |
| 2.1916 | Customer Agreements | Helen Taranto | 168 Degraw St 168 Degraw St | Brooklyn | New York | 11231 | US |
| 2.1917 | Customer Agreements | Helen Verello | 60 Covington Circle | Staten Island | New York | 10312 | US |
| 2.1918 | Customer Agreements | Helena Atkinson | 229-17 137th Avenue | Jamaica | New York | 11413 | US |
| 2.1919 | Customer Agreements | Helene Kessler | 41 Hampton Road N | South Hampton | New York | 11968 | US |
| 2.1920 | Customer Agreements | Hellen Nunez | 72 Westwood Avenue | Deer Park | New York | 11729 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.1921 | Customer Agreements | Hemil Mejia | 1 Rainbow Court | Middle Island | New York | 11953 | US |
| 2.1922 | Lease - Retail - Levittown | Hempstead Levittown Associates, LLC c/o PRD Realty Corp. Attn: Scott Domansky | 19 West 34th Street, Suite 918 | New York | New York | 10001 | US |
| 2.1923 | Customer Agreements | Hiram Cruz | 336 Unit 19 Commack Road | Deer Park | New York | 11729 | US |
| 2.1924 | Customer Agreements | Holly Egan | 6 Dillmont Drive | Smithtown | New York | 11787 | US |
| 2.1925 | Customer Agreements | Hossain Tanshen | 1573 Hollywood Ave | Bronx | New York | 10461 | US |
| 2.1926 | Customer Agreements | Howard Treadwell | 354 West 19th Street | Deer Park | New York | 11729 | US |
| 2.1927 | Customer Agreements | Howard Tyson | 70 Hilliard Ave | Central Islip | New York | 11722 | US |
| 2.1928 | Customer Agreements | Howard Zelin | 338 Jericho Turnpike 169 | Syosset | New York | 11791 | US |
| 2.1929 | Customer Agreements | Hradaya Hegda | 330 East 33rd Street Apt 10l | New York | New York | 10016 | US |
| 2.1930 | Customer Agreements | Idalia Minaya | 106-46 96th Street | Ozone Park | New York | 11417 | US |
| 2.1931 | Customer Agreements | Imre&Lizet Nemeth | 28 Bucket Lane | Levittown | New York | 11756 | US |
| 2.1932 | Customer Agreements | Inna Veksler | 270-10 Grand Central Parkway 32b | Floral Park | New York | 11005 | US |
| 2.1933 | Customer Agreements | Irene And Jerry Santerelli | 9 Dumond Place | Coram | New York | 11727 | US |
| 2.1934 | Customer Agreements | Irene Dunne | 32 State Place 32 State Place | Huntington | New York | 11743 | US |
| 2.1935 | Customer Agreements | Irene Guarino | 16 Heather Dr | Kings Park | New York | 11754 | US |
| 2.1936 | Customer Agreements | Irene Guarino | 16 Heather Dr | Kings Park | New York | 11754 | US |
| 2.1937 | Customer Agreements | Iris Dejesus | 32 Ontario Street | Port Jefferson Station | New York | 11776 | US |
| 2.1938 | Customer Agreements | Iris Diaz | 5 Hawkins Avenue | Medford | New York | 11763 | US |
| 2.1939 | Customer Agreements | Irshad Khan | 130 Friends Ln | Westbury | New York | 11590 | US |
| 2.1940 | Customer Agreements | Irum Nawaz | 158 Rosemont Avenue | Farmingville | New York | 11738 | US |
| 2.1941 | Customer Agreements | Isabel Sang | 146-29 21st Avenue | Whitestone | New York | 11357 | US |
| 2.1942 | Customer Agreements | Italia Augienello | 10 Ashlon Lane | Commack | New York | 11725 | US |
| 2.1943 | Customer Agreements | Ivan Gonzalez | 30 Jesse Way | Mount Sinai | New York | 11766 | US |
| 2.1944 | Customer Agreements | Ivelisse Flores | 19 Marla Drive | Coram | New York | 11727 | US |
| 2.1945 | Customer Agreements | Ivy Ly | 21-10 81st Street | East Elmhurst | New York | 11370 | US |
| 2.1946 | Customer Agreements | Ivy Meyers | 104 Breeley Boulevard | Melville | New York | 11747 | US |
| 2.1947 | Customer Agreements | Izaire Paul | 32 Queens Ave | Elmont | New York | 11003 | US |
| 2.1948 | Customer Agreements | Jack Waterman | 52 Prairie Lane | Lindenhurst | New York | 11757 | US |
| 2.1949 | Customer Agreements | Jaclyn Simberlund | 8 Delano Lane | Kings Park | New York | 11754 | US |
| 2.1950 | Customer Agreements | Jacqeline And David Gerrato | 49 Cleveland Street | Patchogue | New York | 11772 | US |
| 2.1951 | Customer Agreements | Jacqueline & Anthony Perkins | 192 Skyline Drive | Coram | New York | 11727 | US |
| 2.1952 | Customer Agreements | Jacqueline Balbuena | 507 Woodland Hills Road | White Plains | New York | 10603 | US |
| 2.1953 | Customer Agreements | Jacqueline Constante | 112-12 203rd Street | St. Albans | New York | 11412 | US |
| 2.1954 | Customer Agreements | Jacqueline Dowdy | 63 1st Avenue | Medford | New York | 11763 | US |
| 2.1955 | Customer Agreements | Jacqueline Mascolo | 31 Columbia Street | New York | New York | 10002 | US |
| 2.1956 | Customer Agreements | Jadunauth Merhai | 1375 Mayflower Avenue | Bronx | New York | 10461 | US |
| 2.1957 | Customer Agreements | Jaida Richardson | 1020 Grand Concourse Apt 21w | The Bronx | New York | 10451 | US |
| 2.1958 | Customer Agreements | Jaime Serrano | 31-07 90th Street Second Floor | East Elmhurst | New York | 11369 | US |
| 2.1959 | Customer Agreements | Jalpa Trivedi | 4 Mayflower Lane | Holtsville | New York | 11742 | US |
| 2.1960 | Customer Agreements | Jamal & Elaine Gavin | 46 Mount Rainier Avenue | Farmingville | New York | 11738 | US |
| 2.1961 | Customer Agreements | Jamal & Elaine Gavin | 46 Mount Rainier Avenue | Farmingville | New York | 11738 | US |
| 2.1962 | Customer Agreements | James And Stephanie Demaio | 20 Janet Street | Port Jefferson Station | New York | 11776 | US |
| 2.1963 | Customer Agreements | James Boyd | 58 Hamlet Woods Drive | Saint James | New York | 11780 | US |
| 2.1964 | Customer Agreements | James Brady | 123 East 237th Street | The Bronx | New York | 10470 | US |
| 2.1965 | Customer Agreements | James Langford | 108 Richmond Avenue | Amityville | New York | 11701 | US |
| 2.1966 | Customer Agreements | James Lee | 215 Fairfield Drive East | Holbrook | New York | 11741 | US |
| 2.1967 | Customer Agreements | James Maier | 22 Tennyson Place | Greenlawn | New York | 11740 | US |
| 2.1968 | Customer Agreements | James Rowland | 125 Fifty Acre Road South | Smithtown | New York | 11787 | US |
| 2.1969 | Customer Agreements | James Ruocco | 9 Van Brunt Street | Staten Island | New York | 10312 | US |
| 2.1970 | Customer Agreements | James Sartain | 103 North Country Road | Shoreham | New York | 11786 | US |
| 2.1971 | Customer Agreements | James Simmons | 120 East 86th Street | New York | New York | 10028 | US |
| 2.1972 | Customer Agreements | Jamie And Monica Capizzi | 22 Radburn Drive | Farmingville | New York | 11738 | US |
| 2.1973 | Customer Agreements | Jane Chaikin | 527 Bardini Drive | Melville | New York | 11747 | US |
| 2.1974 | Customer Agreements | Jane Wilde | 4 4 Baybright Ct | Bayshore | New York | 11706 | US |
| 2.1975 | Customer Agreements | Janet Marquardt | 3435 Park Avenue | Wantagh | New York | 11793 | US |
| 2.1976 | Customer Agreements | Janet Nepkie | 687 West 204th Street 1a | New York | New York | 10034 | US |
| 2.1977 | Customer Agreements | Janice Gherardi | 260 Garth Road 2h4 | Scarsdale | New York | 10583 | US |
| 2.1978 | Customer Agreements | Janise Medina | 1601 Johnson Avenue | Elmont | New York | 11003 | US |
| 2.1979 | Customer Agreements | Janlyn Scauso | 3325 Noyack Road | Sag Harbor | New York | 11963 | US |
| 2.1980 | Customer Agreements | Janlyn Scauso | 3325 Noyack Road | Sag Harbor | New York | 11963 | US |
| 2.1981 | Customer Agreements | Jarmila Jutt | 530 72nd Street Brooklyn Ny | Brooklyn | New York | 11209 | US |
| 2.1982 | Customer Agreements | Jasmin Rodriguez | 86-42 109th St | Richmond Hill | New York | 11418 | US |
| 2.1983 | Customer Agreements | Jasmine Tyson | 101 Locust Dr | Amityville Village | New York | 11701 | US |
| 2.1984 | Customer Agreements | Jason & Melissa Schafer | The Schafers 113 Whistler Ct | Middle Island | New York | 11953 | US |
| 2.1985 | Customer Agreements | Jason Baluyut | 270 Columbia Street #1 | Brooklyn | New York | 11231 | US |
| 2.1986 | Customer Agreements | Jason Bass | 11 Melody Ln. | Bayville | New York | 11709 | US |
| 2.1987 | Customer Agreements | Jason Hyde | 548 46th Street | Brooklyn | New York | 11220 | US |
| 2.1988 | Customer Agreements | Jason Poirier | 223 Newburgh Avenue | Medford | New York | 11763 | US |
| 2.1989 | Customer Agreements | Jason Quartson | 1595 Odell Street Apt 7b | Bronx | New York | 10462 | US |
| 2.1990 | Customer Agreements | Jasprit Singh | 19 Border Lane | Levittown | New York | 11756 | US |
| 2.1991 | Customer Agreements | Javier Arciniegas | 50 Norcross Avenue | Bethpage | New York | 11714 | US |
| 2.1992 | Customer Agreements | Javier Varela | 72-01 Myrtle Avenue | Glendale | New York | 11385 | US |
| 2.1993 | Customer Agreements | Javier Varela | 72-01 Myrtle Avenue | Glendale | New York | 11385 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.1994 | Customer Agreements | Jazmine German | 2386 Amherst Street | East Meadow | New York | 11554 | US |
| 2.1995 | Customer Agreements | Jean Bergman | 7713 10th Avenue | Brooklyn | New York | 11228 | US |
| 2.1996 | Customer Agreements | Jean Louis | 94-27 212th Pl | Queens Village | New York | 11428 | US |
| 2.1997 | Customer Agreements | Jeanette Thomas | Private House 2125 Dean Street | Brookyln | New York | 11233 | US |
| 2.1998 | Customer Agreements | Jeanine Mazza | 8 Rose Court | Centereach | New York | 11720 | US |
| 2.1999 | Customer Agreements | Jeanine Walshon | 3 Cliff Court | Rocky Point | New York | 11778 | US |
| 2.2000 | Customer Agreements | Jeannie Pugh | 2 West Court Dr | Centereach | New York | 11720 | US |
| 2.2001 | Customer Agreements | Jeannine Comito | 134 Ledgewood Drive | Smithtown | New York | 11787 | US |
| 2.2002 | Customer Agreements | Jeff And Danielle Polanish | 79 West Bartlett Rd | Middle Island | New York | 11953 | US |
| 2.2003 | Customer Agreements | Jeff Costa | 10 Roberta Avenue | Farmingville | New York | 11738 | US |
| 2.2004 | Customer Agreements | Jeff Napoleon | 179 Skidmore Road | North Babylon | New York | 11703 | US |
| 2.2005 | Customer Agreements | Jeffrey Buan | 228-20 53rd Ave | Bayside | New York | 11364 | US |
| 2.2006 | Customer Agreements | Jeffrey Howard | 371 Idlehour Blvd | Oakdale | New York | 11769 | US |
| 2.2007 | Customer Agreements | Jeffrey Lagrasse | 22 Sally Lane | Ridge | New York | 11961 | US |
| 2.2008 | Customer Agreements | Jeffrey Laskowitz | 9 Potomac Lane | Sayville | New York | 11782 | US |
| 2.2009 | Customer Agreements | Jeffrey Turenne | 208 West 149th Street Apt. 2g | New York | New York | 10039 | US |
| 2.2010 | Customer Agreements | Jen Durussel | 3 Wicket Street | Coram | New York | 11727 | US |
| 2.2011 | Customer Agreements | Jen Irizarry | 2059 Saint Raymond Avenue Apt Mb | Bronx | New York | 10462 | US |
| 2.2012 | Customer Agreements | Jen Soina | 14 Lewis Avenue | Dobbs Ferry | New York | 10522 | US |
| 2.2013 | Customer Agreements | Jenn And Kevin Mc Donald | 45 Smith Street | Patchogue | New York | 11772 | US |
| 2.2014 | Customer Agreements | Jenna & Ray Berrios | 3828 Jerusalem Avenue | Seaford | New York | 11783 | US |
| 2.2015 | Customer Agreements | Jenne Endo | 77 West 2nd Street | Freeport | New York | 11520 | US |
| 2.2016 | Customer Agreements | Jenni Meredith | 1600 Rosalind Avenue | Elmont | New York | 11003 | US |
| 2.2017 | Customer Agreements | Jennifer & Anthony Riccobono | 6 Euclid Ave. | Medford | New York | 11763 | US |
| 2.2018 | Customer Agreements | Jennifer & Kevin Schnupp | 4 Ringo Road | Port Jefferson Station | New York | 11776 | US |
| 2.2019 | Customer Agreements | Jennifer And Todd Reiter | 18 Mcarthur Lane | Smithtown | New York | 11787 | US |
| 2.2020 | Customer Agreements | Jennifer Elflein | 10 Balmoral Court | Middle Island | New York | 11953 | US |
| 2.2021 | Customer Agreements | Jennifer Gerstein | 17 Long Pond Trail | Bridgehampton | New York | 11932 | US |
| 2.2022 | Customer Agreements | Jennifer Graham | 1406 Washington Avenue | West Islip | New York | 11795 | US |
| 2.2023 | Customer Agreements | Jennifer Kevin Mcdonald | 63 Howard Street | Patchogue | New York | 11772 | US |
| 2.2024 | Customer Agreements | Jennifer Lipman | 120 Bayview Avenue | Bayport | New York | 11705 | US |
| 2.2025 | Customer Agreements | Jennifer Madsen | 3 Grendon Lane | Commack | New York | 11725 | US |
| 2.2026 | Customer Agreements | Jennifer Saponaro | 217 Delaware Avenue | Bay Shore | New York | 11706 | US |
| 2.2027 | Customer Agreements | Jennifer Tate | F5 Eastern Parkway | Brooklyn | New York | 11238 | US |
| 2.2028 | Customer Agreements | Jennifer Tobias | 1446 Ackerson Blvd | Bay Shore | New York | 11706 | US |
| 2.2029 | Customer Agreements | Jenny & Darren Mckiernan | 161 Belle Avenue | Ronkonkoma | New York | 11779 | US |
| 2.2030 | Customer Agreements | Jenny Laguerre | 53 Forrest Avenue | Shirley | New York | 11967 | US |
| 2.2031 | Customer Agreements | Jermaine & Evelyn Whidbee | 309 Apt 3b Lafayette Avenue | Brooklyn | New York | 11238 | US |
| 2.2032 | Customer Agreements | Jerri Meliso | 24 Landcaster Place | South Huntington | New York | 11746 | US |
| 2.2033 | Customer Agreements | Jesse Rotenberg | 2072 Legion Street | Bellmore | New York | 11710 | US |
| 2.2034 | Customer Agreements | Jessica & Brian Drewes | 1 Salisbury Drive South | East Northport | New York | 11731 | US |
| 2.2035 | Customer Agreements | Jessica & Vincent Liotta | 32 Wyanet Street | Selden | New York | 11784 | US |
| 2.2036 | Customer Agreements | Jessica & Vincent Liotta | 32 Wyanet Street | Selden | New York | 11784 | US |
| 2.2037 | Customer Agreements | Jessica Abrams | 83-35 139th Street | Briarwood | New York | 11435 | US |
| 2.2038 | Customer Agreements | Jessica Baranek | 4639 Express Drive North | Ronkonkoma | New York | 11779 | US |
| 2.2039 | Customer Agreements | Jessica Hipp | 8 Arden Court | Melville | New York | 11747 | US |
| 2.2040 | Customer Agreements | Jessica Mast | 253 Leona Street | Holbrook | New York | 11741 | US |
| 2.2041 | Customer Agreements | Jessica Nazabal | 90 Broadway | Bethpage | New York | 11714 | US |
| 2.2042 | Customer Agreements | Jessica/Zoilo Derosa | 48 Mapleton Avenue | Farmingville | New York | 11738 | US |
| 2.2043 | Customer Agreements | Jessie Schwartz | 7735 113th Street Apartment 2j | Forest Hills | New York | 11375 | US |
| 2.2044 | Customer Agreements | Jie Rhea | 24-13 Ditmars Boulevard | Astoria | New York | 11105 | US |
| 2.2045 | Customer Agreements | Jiereh Bowen | 261 South Long Beach Avenue | Freeport | New York | 11520 | US |
| 2.2046 | Customer Agreements | Jihad Glover | 64 Lafayette Ave | Amityville | New York | 11701 | US |
| 2.2047 | Customer Agreements | Jihad Glover | 64 Lafayette Ave | Amityville | New York | 11701 | US |
| 2.2048 | Customer Agreements | Jill Cirri | 45 Audrey Avenue | Plainview | New York | 11803 | US |
| 2.2049 | Customer Agreements | Jillian Clarke | 46 Cherry Street | Massapequa | New York | 11758 | US |
| 2.2050 | Customer Agreements | Jim Byrne | 60 Annandale Road | Holbrook | New York | 11741 | US |
| 2.2051 | Customer Agreements | Jim Fellus | 3 Filomena Ct | Dix Hills | New York | 11746 | US |
| 2.2052 | Customer Agreements | Jim Fellus | 3 Filomena Ct | Dix Hills | New York | 11746 | US |
| 2.2053 | Customer Agreements | Jim Nelson | 29 Cherry Ave | West Sayville | New York | 11796 | US |
| 2.2054 | Customer Agreements | Jo & Bob Wentzel | 65 Nichols Road | Nesconset | New York | 11767 | US |
| 2.2055 | Customer Agreements | Jo Ann Koelling | 302 Duckpond Drive South | Wantagh | New York | 11793 | US |
| 2.2056 | Customer Agreements | Joal Simoes | 384 Mineola Avenue | Carle Place | New York | 11514 | US |
| 2.2057 | Customer Agreements | Joan Harley | 77 Friendly Rd | Hicksville | New York | 11801 | US |
| 2.2058 | Customer Agreements | Joan Vono | 18 Harris Lane | Staten Island | New York | 10309 | US |
| 2.2059 | Customer Agreements | Joan Wright | 114-12 205th Street | Saint Albans | New York | 11412 | US |
| 2.2060 | Customer Agreements | Joann Robinson | 223 Store Hill Road | Old Westbury | New York | 11568 | US |
| 2.2061 | Customer Agreements | Joanne Archer | 171 Birchwood Drive | Medford | New York | 11763 | US |
| 2.2062 | Customer Agreements | Joanne Casale | 1095 Round Swamp Road | Old Bethpage | New York | 11804 | US |
| 2.2063 | Customer Agreements | Joanne Casale | 1095 Round Swamp Road | Old Bethpage | New York | 11804 | US |
| 2.2064 | Customer Agreements | Joanne Marcelle | 617 617 East 86th Street | Brooklyn | New York | 11236 | US |
| 2.2065 | Customer Agreements | Jody Hamm | 209-63 Whitehall Terrace | Queens | New York | 11427 | US |
| 2.2066 | Customer Agreements | Jody Hamm | 209-63 Whitehall Terrace | Queens | New York | 11427 | US |
| 2.2067 | Customer Agreements | Jody Hamm | 209-63 Whitehall Terrace | Queens | New York | 11427 | US |
| 2.2068 | Customer Agreements | Joe Aiello | 24 Harned Road | Commack | New York | 11725 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2069 | Customer Agreements | Joe And Frances Wall | 531 Quail Ridge Lane | New Kingston | New York | 12459 | US |
| 2.2070 | Customer Agreements | Joe And Simone Andrews | 1256 East 100th Street | Brooklyn | New York | 11236 | US |
| 2.2071 | Customer Agreements | Joe Baumgartner | 4 First Street | Holbrook | New York | 11741 | US |
| 2.2072 | Customer Agreements | Joe Cucinotta | 307 Riviera Parkway | Lindenhurst | New York | 11757 | US |
| 2.2073 | Customer Agreements | Joe Martinez | 103 Hallock Road | Lake Grove | New York | 11755 | US |
| 2.2074 | Customer Agreements | Joe Meeker | 44 Hewlett Ave | Patchogue | New York | 11772 | US |
| 2.2075 | Customer Agreements | Joe Riccardo | 1443 Lincoln Boulevard | Bay Shore | New York | 11706 | US |
| 2.2076 | Customer Agreements | Johanna Hazantonis | 103 Turtle Cove Lane | Huntington | New York | 11743 | US |
| 2.2077 | Customer Agreements | John  Kerriann Martin | 11 Virginia Court | Sayville | New York | 11782 | US |
| 2.2078 | Customer Agreements | John & Frank Cotona | 48 Woodland Drive | Oyster Bay | New York | 11771 | US |
| 2.2079 | Customer Agreements | John & Vivian Joseph | 33 Branch Lane | Setauket- East Setauket | New York | 11733 | US |
| 2.2080 | Customer Agreements | John Alagna | 89 Patchogue  Ave | Mastic | New York | 11950 | US |
| 2.2081 | Customer Agreements | John And Margaret Boucher | 830 South Walnut Street | Lindenhurst | New York | 11757 | US |
| 2.2082 | Customer Agreements | John Beitel | 39 Yaphank Avenue | Brookhaven | New York | 11719 | US |
| 2.2083 | Customer Agreements | John Blue | 16 Yonkers Avenue Unit 1 | Tuckahoe | New York | 10707 | US |
| 2.2084 | Customer Agreements | John Cramer | 20 Spencer Way | Kings Park | New York | 11754 | US |
| 2.2085 | Customer Agreements | John Dinkelman | 926 Annette Drive | Wantagh | New York | 11793 | US |
| 2.2086 | Customer Agreements | John Economos | 170 Wood Ave | Staten Island | New York | 10307 | US |
| 2.2087 | Customer Agreements | John Ferrante | 34 Coconut Drive | Commack | New York | 11725 | US |
| 2.2088 | Customer Agreements | John Gebhard | 83 Boxwood Drive | Kings Park | New York | 11754 | US |
| 2.2089 | Customer Agreements | John Kratz | 61 15th Street | Wading River | New York | 11792 | US |
| 2.2090 | Customer Agreements | John Mathew | 10 Lattice Court | Melville | New York | 11747 | US |
| 2.2091 | Customer Agreements | John Mathew | 10 Lattice Court | Melville | New York | 11747 | US |
| 2.2092 | Customer Agreements | John Mcnevin | 23 Whaley Avenue | Bethpage | New York | 11714 | US |
| 2.2093 | Customer Agreements | John Moroney | 3337 Murdock Ave | Oceanside | New York | 11572 | US |
| 2.2094 | Customer Agreements | John Moscoso | 1 Carman Lane | Nesconset | New York | 11767 | US |
| 2.2095 | Customer Agreements | John O'Donoghue | 42 Lockitt Drive | Jamesport | New York | 11970 | US |
| 2.2096 | Customer Agreements | John Pace | 224 Melrose Parkway | East Patchogue | New York | 11772 | US |
| 2.2097 | Customer Agreements | John Quigley | 504 504 Spruce Avenue | Sayville | New York | 11782 | US |
| 2.2098 | Customer Agreements | John Randolph | 22 Dogwood Drive | Smithtown | New York | 11787 | US |
| 2.2099 | Customer Agreements | John Rossi | 11 Bayberry Lane | Smithtown | New York | 11787 | US |
| 2.2100 | Customer Agreements | John Shiels | 123 Joni Drive | West Sayville | New York | 11796 | US |
| 2.2101 | Customer Agreements | John Shinin | 6 Buckingham Court | Saint James | New York | 11780 | US |
| 2.2102 | Customer Agreements | John Spaun | 183 Ballad Circle | Holbrook | New York | 11741 | US |
| 2.2103 | Customer Agreements | John Strauch | 22 Atlas Lane | Hicksville | New York | 11801 | US |
| 2.2104 | Customer Agreements | John Theo | 56-30 138th Street | Flushing | New York | 11355 | US |
| 2.2105 | Customer Agreements | John Tsolekas | 144-64 144-64 37th Avenue 2 | Flushing | New York | 11354 | US |
| 2.2106 | Customer Agreements | John Webb | 113 Middle Island Blvd | Middle Island | New York | 11953 | US |
| 2.2107 | Customer Agreements | John&Dawn Brown | 330 Lenox Road Apt 3e | Brooklyn | New York | 11226 | US |
| 2.2108 | Customer Agreements | John&Dawn Brown | 330 Lenox Road Apt 3e | Brooklyn | New York | 11226 | US |
| 2.2109 | Customer Agreements | Jonah Thomas | 4 Dolphin Dr. | Centereach | New York | 11720 | US |
| 2.2110 | Customer Agreements | Jonathan And Isaiah Henderson | 296 Poplar Street | Centrtal Islip | New York | 11722 | US |
| 2.2111 | Customer Agreements | Jonathan Ehrlich | 1770 Meadow Lane 1770 Meadow Lane | Southampton | New York | 11968 | US |
| 2.2112 | Customer Agreements | Jonathan Hernandez | 3345 3345 92nd Street Elmhurst Ny Usa Apt 4k | Queens | New York | 11372 | US |
| 2.2113 | Customer Agreements | Jonathan Portelli | 171 East 83rd Street Apt 2a | New York | New York | 10028 | US |
| 2.2114 | Customer Agreements | Jonathan Portelli | 171 East 83rd Street Apt 2a | New York | New York | 10028 | US |
| 2.2115 | Customer Agreements | Jorge Viana | 89-24 218th Place | Queens | New York | 11427 | US |
| 2.2116 | Customer Agreements | Jose Cintron | 9 Higbee Place | East Hampton | New York | 11937 | US |
| 2.2117 | Customer Agreements | Jose Cintron | 9 Higbee Place | East Hampton | New York | 11937 | US |
| 2.2118 | Customer Agreements | Jose Cotto | 411 West Hudson Street | Long Beach | New York | 11561 | US |
| 2.2119 | Customer Agreements | Jose Franco | Jose Franco 76-18 Park Lane South | Woodhaven | New York | 11421 | US |
| 2.2120 | Customer Agreements | Jose Garcia | 11 Essex Road | Elmont | New York | 11003 | US |
| 2.2121 | Customer Agreements | Jose Guzman | 233 45th St 233 45th St | Lindenhurst | New York | 11757 | US |
| 2.2122 | Customer Agreements | Jose Nunez | 2026 East 56 Street | Brooklyn | New York | 11234 | US |
| 2.2123 | Customer Agreements | Jose Ochoa | 254 Robinson Ave | East Patchogue | New York | 11772 | US |
| 2.2124 | Customer Agreements | Jose Rodriguez | 374 Van Name Avenue | Staten Island | New York | 10303 | US |
| 2.2125 | Customer Agreements | Jose Sierra Reyes | 16 Wilson Avenue | Selden | New York | 11784 | US |
| 2.2126 | Customer Agreements | Josef & Terri Ann Makinen | 47 Manta Court | Oakdale | New York | 11769 | US |
| 2.2127 | Customer Agreements | Joseph & Eibhlis Hopkins | 118 Lighthouse Road | Babylon | New York | 11702 | US |
| 2.2128 | Customer Agreements | Joseph & Nicole Soriano | 279 Avenue B | Ronkonkoma | New York | 11779 | US |
| 2.2129 | Customer Agreements | Joseph And Natasha Agustin | 112 Geery Ave | Holbrook | New York | 11741 | US |
| 2.2130 | Customer Agreements | Joseph Brajevich | 222 Cross Road 222 Cross Road | Guilford | New York | 13780 | US |
| 2.2131 | Customer Agreements | Joseph Caracuel | 68 Smugglers Path | Riverhead | New York | 11901 | US |
| 2.2132 | Customer Agreements | Joseph Ciambra | 22 22 Troschar Lane | Bathpage | New York | 11714 | US |
| 2.2133 | Customer Agreements | Joseph Cicero | 86 Kenwood Drive | Bohemia | New York | 11716 | US |
| 2.2134 | Customer Agreements | Joseph Glielmo | 21 W Oak St | Farmingdale | New York | 11735 | US |
| 2.2135 | Customer Agreements | Joseph Iemma | 15 High Pine Rd | Glen Cove | New York | 11542 | US |
| 2.2136 | Customer Agreements | Joseph Macchia | Macchia/fuoco 52-30 65th Place | Maspeth | New York | 11378 | US |
| 2.2137 | Customer Agreements | Joseph Merrill | 2 Vernooy Drive | Wawarsing | New York | 12446 | US |
| 2.2138 | Customer Agreements | Joseph Patitucci | 2887 Michael Road | Wantagh | New York | 11793 | US |
| 2.2139 | Customer Agreements | Joseph Santana | 747 Ionia Avenue | Staten Island | New York | 10312 | US |
| 2.2140 | Customer Agreements | Joseph Schorr | 118 Hedges Avenue | East Patchogue | New York | 11772 | US |
| 2.2141 | Customer Agreements | Joseph Trapani | 95 Willow Pond Lane | Southold | New York | 11971 | US |
| 2.2142 | Customer Agreements | Joseph Varghese | 404 Old Country Road | Mineola | New York | 11501 | US |
| 2.2143 | Customer Agreements | Josephine (and nicholas) Puigserver | 95 East Woodside Ave | Patchogue | New York | 11772 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2144 | Customer Agreements | Josh Belury | 81 Hillcrest Avenue | Southampton | New York | 11968 | US |
| 2.2145 | Customer Agreements | Joshua Martinez | 332 Richard Ave | Hicksville | New York | 11801 | US |
| 2.2146 | Customer Agreements | Josie Ingrisani Curry | 280 9th Avenue Apt 18b | New York | New York | 10001 | US |
| 2.2147 | Customer Agreements | Jovon Windley | 58 Snowberry Lane | Islandia | New York | 11749 | US |
| 2.2148 | Customer Agreements | Joyce Morgan | 11250 Northern Boulevard 4e | Corona | New York | 11368 | US |
| 2.2149 | Customer Agreements | Juan Contreras | 1067 Fort Salonga Road | Northport | New York | 11768 | US |
| 2.2150 | Customer Agreements | Juan Nivelo | 3 Ashton Rd. | Medford | New York | 11763 | US |
| 2.2151 | Customer Agreements | Juana Morel | 117-64 122nd Street | Jamaica | New York | 11420 | US |
| 2.2152 | Customer Agreements | Judith Makomva | 560 Starlight Drive | Shirley | New York | 11967 | US |
| 2.2153 | Customer Agreements | Judy Douglas | 2 Fountain Lane Apt 1g | Scarsdale | New York | 10583 | US |
| 2.2154 | Customer Agreements | Julian Castro | 26 Forrest Street | Sag Harbor | New York | 11963 | US |
| 2.2155 | Customer Agreements | Julie Evans | 120 Park Ave | Yonkers | New York | 10703 | US |
| 2.2156 | Customer Agreements | Julissa Pichardo | 160 Ravine Avenue Apt 2b | Yonkers | New York | 10701 | US |
| 2.2157 | Customer Agreements | June Cox | 4 Hale St | Coram | New York | 11727 | US |
| 2.2158 | Customer Agreements | Justin & Anna Oglesby | 4 Winter Way | Coram | New York | 11727 | US |
| 2.2159 | Customer Agreements | Kaitlin Saar | 16 Gedney Avenue | Smithtown | New York | 11787 | US |
| 2.2160 | Customer Agreements | Kamal Khurana | 1147 Front Street | Uniondale | New York | 11553 | US |
| 2.2161 | Customer Agreements | Kanika Chitkara | 32 Atlas Lane | Hicksville | New York | 11801 | US |
| 2.2162 | Customer Agreements | Karaishma Rai | 3260 Cruger Avenue 2c | Bronx | New York | 10467 | US |
| 2.2163 | Customer Agreements | Karen & Oliver Reyes | 25 Hemlock St | Selden | New York | 11784 | US |
| 2.2164 | Customer Agreements | Karen And Tom Brush | 252 Whittier Drive | Mastic Beach | New York | 11951 | US |
| 2.2165 | Customer Agreements | Karen Doyle-Horton | 3 Plainview Court | Ridge | New York | 11961 | US |
| 2.2166 | Customer Agreements | Karen Iandolo | 20 Briarcliff Place | Huntington | New York | 11743 | US |
| 2.2167 | Customer Agreements | Karen Marmo | 457 Marcellus Road | Mineola | New York | 11501 | US |
| 2.2168 | Customer Agreements | Karen Mcwharter | 1895 Willoughby Avenue | Ridgewood | New York | 11385 | US |
| 2.2169 | Customer Agreements | Karen Mcwharter | 1895 Willoughby Avenue | Ridgewood | New York | 11385 | US |
| 2.2170 | Customer Agreements | Karen Mincio | 2 Tory Court | Holbrook | New York | 11741 | US |
| 2.2171 | Customer Agreements | Karen Sanabria | 95-23 132nd Street | Richmond | New York | 11419 | US |
| 2.2172 | Customer Agreements | Karen Turner | 120 Manor Dr | Shirley | New York | 11967 | US |
| 2.2173 | Customer Agreements | Karin Mcguire | 35 Miller Avenue | Port Jefferson Station | New York | 11776 | US |
| 2.2174 | Customer Agreements | Karla Raspanti | 27 All Points Terrace | Holbrook | New York | 11741 | US |
| 2.2175 | Customer Agreements | Karyn Razeq | 3345 Demott Avenue | Wantagh | New York | 11793 | US |
| 2.2176 | Customer Agreements | Kashmala Sajjad | 1375 Illinois Avenue | Bay Shore | New York | 11706 | US |
| 2.2177 | Customer Agreements | Kate & Layla Maciejka | 7 Hillcrest Drive | Shoreham | New York | 11786 | US |
| 2.2178 | Customer Agreements | Kate Ott | 346 Ridgefield Road | Hauppauge | New York | 11788 | US |
| 2.2179 | Customer Agreements | Kathleen Andino | 12 Appomattox Court | Coram | New York | 11727 | US |
| 2.2180 | Customer Agreements | Kathleen Casler | 10 Lawrence Street | Greenlawn | New York | 11740 | US |
| 2.2181 | Customer Agreements | Kathleen Cox | 11646 195th St 11646 195th St | Saint Albans | New York | 11412 | US |
| 2.2182 | Customer Agreements | Kathleen Hebrans | 16 Melba Ct 16 Melba Ct | Brooklyn | New York | 11229 | US |
| 2.2183 | Customer Agreements | Kathleen Keenan | 2 Karen Drive | Sayville | New York | 11782 | US |
| 2.2184 | Customer Agreements | Kathleen Musumeci | 239 Waterford Road | Oakdale | New York | 11769 | US |
| 2.2185 | Customer Agreements | Kathleen O'Brien-Joyce | 57 Apollo Circle | Bethpage | New York | 11714 | US |
| 2.2186 | Customer Agreements | Keiofia Mitchell | 115-105 223rd Street 115-105 223rd Street | Cambria Heights | New York | 11411 | US |
| 2.2187 | Customer Agreements | Keisha Peters | 63 Farmers Ave | Lindenhurst | New York | 11757 | US |
| 2.2188 | Customer Agreements | Keith Anthony | 206 Stuyvesant Dr | Selden | New York | 11784 | US |
| 2.2189 | Customer Agreements | Keith Berkhofer | 6 Farrington Road | Montauk | New York | 11954 | US |
| 2.2190 | Customer Agreements | Keith Lumpe | 109 Lynn Avenue | East Northport | New York | 11731 | US |
| 2.2191 | Customer Agreements | Kelli Callanan | 9895 Peconic Bay Boulevard | Mattituck | New York | 11952 | US |
| 2.2192 | Customer Agreements | Kelly Abercrombie | 1527 Saint Louis Avenue | Bay Shore | New York | 11706 | US |
| 2.2193 | Customer Agreements | Kelly And Jason Famoso | 24 Normandy Drive | Holbrook | New York | 11741 | US |
| 2.2194 | Customer Agreements | Kelly Campbell | 44 Drake Ave | Bellport | New York | 11713 | US |
| 2.2195 | Customer Agreements | Kelly Tebbens | 6 Canal St | Center Moriches | New York | 11934 | US |
| 2.2196 | Customer Agreements | Kemp Herzberg | 40 Downing St 40 Downing St Apt 1b | New York | New York | 10014 | US |
| 2.2197 | Customer Agreements | Ken Coy | 17 Edna Lane | Selden | New York | 11784 | US |
| 2.2198 | Customer Agreements | Kenneth Chu | 196-53 45th Drive | Flushing | New York | 11358 | US |
| 2.2199 | Customer Agreements | Kenneth Hecker | 1532 163rd Street First Floor | Whitestone | New York | 11357 | US |
| 2.2200 | Customer Agreements | Kenneth Triolo | 393 Saldane Avenue | North Babylon | New York | 11703 | US |
| 2.2201 | Customer Agreements | Kenya Hargrove | 159 159 Shore Road | Patchogue | New York | 11772 | US |
| 2.2202 | Customer Agreements | Keri Mabrouk | 22 Towne Street | Amityville | New York | 11701 | US |
| 2.2203 | Customer Agreements | Kerrann & Kevin Bonar | 10 Mandon Ter. | New City | New York | 10956 | US |
| 2.2204 | Customer Agreements | Kev Breslin | 126 Norris Lane | Bridgehampton | New York | 11932 | US |
| 2.2205 | Customer Agreements | Kevin & Abby Burgos | 1 Gordal Lane | Coram | New York | 11727 | US |
| 2.2206 | Customer Agreements | Kevin & Donna Brabazon | 150-48 29th Avenue | Flushing | New York | 11354 | US |
| 2.2207 | Customer Agreements | Kevin And Kris Johnston | 33 Timbercrest Lane | South Setauket | New York | 11720 | US |
| 2.2208 | Customer Agreements | Kevin And Linda Smith | 73-11 210th Street Apt 4l | Oakland Gardens | New York | 11364 | US |
| 2.2209 | Customer Agreements | Kevin Cohen | 58 Oak Avenue | Huntington Station | New York | 11746 | US |
| 2.2210 | Customer Agreements | Kevin Currie | 2137 Utica Avenue | Brooklyn | New York | 11234 | US |
| 2.2211 | Customer Agreements | Kevin Douglas | 406 Cortelyou Road Lover Level | Brooklyn | New York | 11218 | US |
| 2.2212 | Customer Agreements | Kevin Doyle | 208 Sprucewood Drive | Levittown | New York | 11756 | US |
| 2.2213 | Customer Agreements | Kevin Erbe | 17 Arosa Court | Greenlawn | New York | 11740 | US |
| 2.2214 | Customer Agreements | Kevin Ferry | 780 Smithtown Avenue | Bohemia | New York | 11716 | US |
| 2.2215 | Customer Agreements | Kevin Harris | 35 South 20th Street | Wyandanch | New York | 11798 | US |
| 2.2216 | Customer Agreements | Kevin Hartnett | 42 Landing Dr | Dobbs Ferry | New York | 10522 | US |
| 2.2217 | Customer Agreements | Kevin Hartnett | 42 Landing Dr | Dobbs Ferry | New York | 10522 | US |
| 2.2218 | Customer Agreements | Kevin Kelly | 222 Fairfield Drive East | Holbrook | New York | 11741 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2219 | Customer Agreements | Kevin Lo | 30 30 Alma Ave | Selden | New York | 11784 | US |
| 2.2220 | Customer Agreements | Kevin Mathieson | 77 Buttonwood Drive | Dix Hills | New York | 11746 | US |
| 2.2221 | Customer Agreements | Kevin Moore | 54 Wagon Lane East | Centereach | New York | 11720 | US |
| 2.2222 | Customer Agreements | Kevin O'Connor | 4 Bittersweet Lane | Cortlandt Manor | New York | 10567 | US |
| 2.2223 | Customer Agreements | Khalid Samar | 183 Middle Island Road | Medford | New York | 11763 | US |
| 2.2224 | Customer Agreements | Kiesha Jones | 100 De Kruif Place Apt 20k | The Bronx | New York | 10475 | US |
| 2.2225 | Customer Agreements | Kiji Mccafferty | 164 Kent Avenue Apt 17 B | Brooklyn | New York | 11249 | US |
| 2.2226 | Customer Agreements | Kim Dileo | 69 Circle Drive North | Patchogue | New York | 11772 | US |
| 2.2227 | Customer Agreements | Kim Kane | 135 Tardy Ln S | Wantagh | New York | 11793 | US |
| 2.2228 | Customer Agreements | Kim Kurtz | 16 Robert Circle | Syosset | New York | 11791 | US |
| 2.2229 | Customer Agreements | Kim St Pierre Bellucci | 343 Concord Ct | Dix Hills | New York | 11746 | US |
| 2.2230 | Customer Agreements | Kim Stephens | 30 Parker Avenue | Poughkeepsie | New York | 12601 | US |
| 2.2231 | Customer Agreements | Kimberly Sessa | 100 Bayview Avenue | Bayport | New York | 11705 | US |
| 2.2232 | Customer Agreements | Kingsley Rodrigues | 220-11 92nd Ave | Queens | New York | 11428 | US |
| 2.2233 | Customer Agreements | Kirian Carrias | 28 Cordello Avenue | Central Islip | New York | 11722 | US |
| 2.2234 | Customer Agreements | Kirtley Patrick | 657 East 58th Street | Brooklyn | New York | 11234 | US |
| 2.2235 | Customer Agreements | Kiyomi Hansen | 73 Carlton Avenue | Port Washington | New York | 11050 | US |
| 2.2236 | Customer Agreements | Knovella Madison | 169 Pelletreau Street | Southampton | New York | 11968 | US |
| 2.2237 | Customer Agreements | Koichi Matsumoto | 11 Westchester Drive | Rocky Point | New York | 11778 | US |
| 2.2238 | Customer Agreements | Kris Herrera | 98-18 37th Avenue | Queens | New York | 11368 | US |
| 2.2239 | Customer Agreements | Krista Blanco | 8 Annandale Road | Holbrook | New York | 11741 | US |
| 2.2240 | Customer Agreements | Kristen Curtin | 72 Blacksmith Road | Levittown | New York | 11756 | US |
| 2.2241 | Customer Agreements | Kristen Lee | 76 Crest Rd | Merrick | New York | 11566 | US |
| 2.2242 | Customer Agreements | Kristie Weatherford | 11 Warren St | Hastings On Hudson | New York | 10706 | US |
| 2.2243 | Customer Agreements | Kristilee Hender | 36 Rensselaer Drive | Commack | New York | 11731 | US |
| 2.2244 | Customer Agreements | Kristin And Bruce Schiavoni | 27 Cambridge Court | Sag Harbor | New York | 11963 | US |
| 2.2245 | Customer Agreements | Kristin Bellomo | 69 Crocus Avenue | Floral Park | New York | 11001 | US |
| 2.2246 | Customer Agreements | Kristin Mercado | 10 Montana Place | White Plains | New York | 10607 | US |
| 2.2247 | Customer Agreements | Kristin Peabody | 24 Whittier Drive | Kings Park | New York | 11754 | US |
| 2.2248 | Customer Agreements | Kristina Peck | 580 Heathcliff Drive | Seaford | New York | 11783 | US |
| 2.2249 | Customer Agreements | Krystal Reevers | 357 Northbroadway | Yonkers | New York | 10701 | US |
| 2.2250 | Customer Agreements | Kyarra Vilfort | 691 Clocks Boulevard | Massapequa | New York | 11758 | US |
| 2.2251 | Customer Agreements | Kyle Swanson | 28 Robert St | Freeport | New York | 11520 | US |
| 2.2252 | Customer Agreements | Kyle Taylor | 1925 Adam Clayton Powell Jr Blvd Apt 4f | New York | New York | 10026 | US |
| 2.2253 | Customer Agreements | Kyle Wood | 20 Marianna Drive | Hasting-on-hudson | New York | 10706 | US |
| 2.2254 | Customer Agreements | Lani Gordon | 123 Stephen Hands Path | East Hampton | New York | 11937 | US |
| 2.2255 | Customer Agreements | Lanora Moore | Apt 4d Saint Johns Place | Brooklyn | New York | 11217 | US |
| 2.2256 | Customer Agreements | Larry Summa | 314 East Broadway | Port Jefferson | New York | 11777 | US |
| 2.2257 | Customer Agreements | Larry Waller | 235 East 87th Street | New York | New York | 10128 | US |
| 2.2258 | Customer Agreements | Larry Waller | 235 East 87th Street | New York | New York | 10128 | US |
| 2.2259 | Customer Agreements | Laura & Gerald Gratto | 50 Woodland St. | Lake Ronkonkoma | New York | 11779 | US |
| 2.2260 | Customer Agreements | Laura Ciccotto | 14 4th Street | Farmingville | New York | 11738 | US |
| 2.2261 | Customer Agreements | Laura Custus | 26 Prospect Ave Apt A11 | Norwalk | Connecticut | 06850 | US |
| 2.2262 | Customer Agreements | Laura Larezzo Gander | 64 Rinaldo Rd | Northport | New York | 11768 | US |
| 2.2263 | Customer Agreements | Laura Oliver | 1019 Throgmorton Ave | Bronx | New York | 10465 | US |
| 2.2264 | Customer Agreements | Laura Urbina | 379 Mooney Pond Road | Selden | New York | 11784 | US |
| 2.2265 | Customer Agreements | Laure Frederic | 14 14 Soloff Road | Massapequa | New York | 11758 | US |
| 2.2266 | Customer Agreements | Lauren Collins | 1 Columbia Ave Apt C9 | Hartsdale | New York | 10530 | US |
| 2.2267 | Customer Agreements | Lauren Ippolito | 77 Village Line Road | Babylon | New York | 11702 | US |
| 2.2268 | Customer Agreements | Lauren Kappauf | 257 Miller Place Rd | Miller Place | New York | 11764 | US |
| 2.2269 | Customer Agreements | Lauren Keenan | 69 Harmon Avenue 69 Harmon Ave | Pelham | New York | 10803 | US |
| 2.2270 | Customer Agreements | Lauren Keenan | 69 Harmon Avenue 69 Harmon Ave | Pelham | New York | 10803 | US |
| 2.2271 | Customer Agreements | Lauren Pallini | Pallini 3 Squirrel Hill | Roslyn | New York | 11576 | US |
| 2.2272 | Customer Agreements | Lauren Schmitt | 6 Wallingford Drive | Melville | New York | 11747 | US |
| 2.2273 | Customer Agreements | Laurie Bergen | 45 South Saxon Avenue | Bay Shore | New York | 11706 | US |
| 2.2274 | Customer Agreements | Laurie Jefferson | 72 Eisenhower Avenue | Brentwood | New York | 11717 | US |
| 2.2275 | Customer Agreements | Lawrence Minter | 855 Pepperidge Road | Westbury | New York | 11590 | US |
| 2.2276 | Customer Agreements | Lawrence Pargan | 104-25 117th Street | South Richmond Hill | New York | 11419 | US |
| 2.2277 | Customer Agreements | Lawrence Sinacori | 3 Severin Place | Halesite | New York | 11743 | US |
| 2.2278 | Customer Agreements | Layla Fennane | 263 Hoover Rd | Yonkers | New York | 10710 | US |
| 2.2279 | Customer Agreements | Lea Fontan | 137-40 232nd Street | Laurelton | New York | 11413 | US |
| 2.2280 | Customer Agreements | Leah Maruska | 1 Fountain Lane 3d | Scarsdale | New York | 10583 | US |
| 2.2281 | Customer Agreements | Leanne Schwan | 10 Lorenz Drive | Valhalla | New York | 10595 | US |
| 2.2282 | Customer Agreements | Lee-Andrea & Lori Jeziorkowski | 43 Ocala Court | Selden | New York | 11784 | US |
| 2.2283 | Customer Agreements | Leeann Tomasky | 3 Cayuga Street | Center Moriches | New York | 11934 | US |
| 2.2284 | Customer Agreements | Leidy Castaneda | 71 Samantha Drive | Coram | New York | 11727 | US |
| 2.2285 | Customer Agreements | Leon Hall | 160 Hancock Street | Brentwood | New York | 11717 | US |
| 2.2286 | Customer Agreements | Leonard Christopher | 130 Nassau Road | Massapequa | New York | 11758 | US |
| 2.2287 | Customer Agreements | Leslie Boegel | 19 Richardson Lane | Islip | New York | 11751 | US |
| 2.2288 | Customer Agreements | Leslie Chenoweth | 131 74th 1c | Brooklyn | New York | 11209 | US |
| 2.2289 | Customer Agreements | Leslie Lopez | 70 Atlantic Avenue | Massapequa Park | New York | 11762 | US |
| 2.2290 | Customer Agreements | Leslie Mitchell | 13 Hart Ln | South Setauket | New York | 11720 | US |
| 2.2291 | Customer Agreements | Lester Mccartery | 119 Emmet Avenue | Staten Island | New York | 10306 | US |
| 2.2292 | Customer Agreements | Lester Thomas | 29 Benedict Avenue | Valley Stream | New York | 11580 | US |
| 2.2293 | Customer Agreements | Liana Arutiunova | 3096 Brighton 6th St 3096 Brighton 6th St Apt B11 | Brooklyn | New York | 11235 | US |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2294 | Customer Agreements | Liana Leah | 1 Beach 105th St, Apt# 1m | Rockaway Park | New York | 11694 | US |
| 2.2295 | Customer Agreements | Libby Palamara | 18 Penelope Drive | East Setauket | New York | 11733 | US |
| 2.2296 | Customer Agreements | Lida Ramos | 144-19 97th Avenue | Jamaica | New York | 11435 | US |
| 2.2297 | Customer Agreements | Lidany Ramos | 237-15 Davenport Avenue | Bellerose | New York | 11426 | US |
| 2.2298 | Customer Agreements | Lilia Linauskis | 1209 Olympia Blvd 1209 Olympia Blvd | Staten Island | New York | 10306 | US |
| 2.2299 | Customer Agreements | Lilian Gul | 2475 East 2nd Street | Brooklyn | New York | 11223 | US |
| 2.2300 | Customer Agreements | Linda Finnegan | 18 Ford Drive West | Massapequa | New York | 11758 | US |
| 2.2301 | Customer Agreements | Linda Greening | 9 Black Duck Drive | Center Moriches | New York | 11934 | US |
| 2.2302 | Customer Agreements | Linda& Mark Stancarone | 4 Porpoise Dr 4 Porpoise Drive | Centereach | New York | 11720 | US |
| 2.2303 | Customer Agreements | Linette Alicea Garcia | 165 Peekskill Hollow Rd | Putnam Valley | New York | 10579 | US |
| 2.2304 | Customer Agreements | Linette Alicea Garcia | 165 Peekskill Hollow Rd | Putnam Valley | New York | 10579 | US |
| 2.2305 | Customer Agreements | Linette Olivo | 41 Foxwood Drive East | Huntington Station | New York | 11746 | US |
| 2.2306 | Customer Agreements | Lional Buggs | 800 Ocean Parkway | Brooklyn | New York | 11230 | US |
| 2.2307 | Customer Agreements | Lionel Reyes | 130 Sotzen Ave | Holbrook | New York | 11741 | US |
| 2.2308 | Customer Agreements | Lirda Santiago | Lirda Santiago 1925 Mcgraw Ave .  5c | Bronx 10462 | New York | 10462 | US |
| 2.2309 | Customer Agreements | Lisa & Ray Eustace | 12 Jennifer Lane | Middle Island | New York | 11953 | US |
| 2.2310 | Customer Agreements | Lisa Byrus | 133 24 Apt 6l Sanford Ave | Flushing | New York | 11355 | US |
| 2.2311 | Customer Agreements | Lisa Byrus | 133 24 Apt 6l Sanford Ave | Flushing | New York | 11355 | US |
| 2.2312 | Customer Agreements | Lisa Cama | 209-20 18th Ave Unit 1b | Bayside | New York | 11360 | US |
| 2.2313 | Customer Agreements | Lisa Carbone | 123 Colin Drive | Shirley | New York | 11967 | US |
| 2.2314 | Customer Agreements | Lisa Green | 118-14 235th Street | Cambria Heights | New York | 11411 | US |
| 2.2315 | Customer Agreements | Lisa Horton | 3 Sheri Ct. | Farmingville | New York | 11738 | US |
| 2.2316 | Customer Agreements | Lisa Russell | 9 Darien Place | East Northport | New York | 11731 | US |
| 2.2317 | Customer Agreements | Lisa Sigloch | 441 Birchwood Road Parking Lot 16 | Medford | New York | 11763 | US |
| 2.2318 | Customer Agreements | Lisa Vance | 869 Mirabelle Ave | Westbury | New York | 11590 | US |
| 2.2319 | Customer Agreements | Lisbeth Melo | 451 North Terrace Avenue Lower Level | Mount Vernon | New York | 10552 | US |
| 2.2320 | Customer Agreements | Logan Mitchell | 611 Bardini Drive | Melville | New York | 11747 | US |
| 2.2321 | Customer Agreements | Lois Carey | 5645 North Bayview Road | Southold | New York | 11971 | US |
| 2.2322 | Customer Agreements | Lokenauth Lall | 915 East 32nd Street | Brooklyn | New York | 11210 | US |
| 2.2323 | Customer Agreements | Loren Finkelstein | 40 Richmond Boulevard Apartment 1b | Ronkonkoma | New York | 11779 | US |
| 2.2324 | Customer Agreements | Loreta Colombo | 50 Vineyard Way | Aquebogue | New York | 11931 | US |
| 2.2325 | Customer Agreements | Loretta Alexander | 200 Pershing Place | Freeport | New York | 11520 | US |
| 2.2326 | Customer Agreements | Loretta Iona | 59 Plymouth Boulevard | Smithtown | New York | 11787 | US |
| 2.2327 | Customer Agreements | Loretta Reese | 9 Rainbow Lane | East Moriches | New York | 11940 | US |
| 2.2328 | Customer Agreements | Lori Iaquinta | 58 Montgomery Avenue | Oceanside | New York | 11572 | US |
| 2.2329 | Customer Agreements | Lori Raynoha | 20 Watson Lane | Setauket- East Setauket | New York | 11733 | US |
| 2.2330 | Customer Agreements | Lori Tardi | 295 Woodhollow Road | Great River | New York | 11739 | US |
| 2.2331 | Customer Agreements | Lorraine & Darlene Gula | 63 Flanders Rd | Montauk | New York | 11954 | US |
| 2.2332 | Customer Agreements | Lorraine Ricciavdi Golden | 34 Montclair Drive | Selden | New York | 11784 | US |
| 2.2333 | Customer Agreements | Lorraine Vaughan | 15 Harrison Avenue Apt. 23 C | Amityville | New York | 11701 | US |
| 2.2334 | Customer Agreements | Louis Camporeale | 1861 West 12th Street | Brooklyn | New York | 11223 | US |
| 2.2335 | Customer Agreements | Louis Mazzotta | 327 Woodbridge Drive Unit C | Ridge | New York | 11961 | US |
| 2.2336 | Customer Agreements | Louis Moore | Apt 2f 110 Clifton Place | Brooklyn | New York | 11238 | US |
| 2.2337 | Customer Agreements | Louise Mcclellan | 4 Purdy Avenue | East Northport | New York | 11731 | US |
| 2.2338 | Customer Agreements | Louisiana Rivera | 124 Ogden | Dobbs Ferry | New York | 10522 | US |
| 2.2339 | Customer Agreements | Lousto Etienne | 51 Main Ave | Centerreach | New York | 11720 | US |
| 2.2340 | Customer Agreements | Lucia Thomas | 2333 5th Avenue 8c | New York | New York | 10037 | US |
| 2.2341 | Customer Agreements | Lucian Martusevici | Apt 2g 1 David Ln Ap 2g Yonkers Ny | Westchester | New York | 10701 | US |
| 2.2342 | Customer Agreements | Lucy Duffy | 41-08 54th Street | Woodside | New York | 11377 | US |
| 2.2343 | Customer Agreements | Lucy Naprawa | 7 Ladd Avenue | Staten Island | New York | 10312 | US |
| 2.2344 | Customer Agreements | Luis & Ivonne Ventura | 306 Old Country Road 306 | Elmsford | New York | 10523 | US |
| 2.2345 | Customer Agreements | Luis & Julie Morales | 77 Columbia Street | New York | New York | 10002 | US |
| 2.2346 | Customer Agreements | Luis Alvarez | 107 Birchwood Road | Medford | New York | 11763 | US |
| 2.2347 | Customer Agreements | Luis Bobe | 1529 Rosalind Ave | Elmont | New York | 11003 | US |
| 2.2348 | Customer Agreements | Luis Moedas | 743a Cooke Street | Westhampton Beach | New York | 11978 | US |
| 2.2349 | Customer Agreements | Lydell Cortez | 1319 East 85th Street | Canarsie | New York | 11236 | US |
| 2.2350 | Customer Agreements | Lyn Abby Bigord | 35 Mc Cue Avenue | Wheatley Heights | New York | 11798 | US |
| 2.2351 | Customer Agreements | Lynbrook Library | 56 Eldert Street | Lynbrook | New York | 11563 | US |
| 2.2352 | Customer Agreements | Lynette Taylor | 98 Heron Lane | Bronx | New York | 10473 | US |
| 2.2353 | Customer Agreements | Lynne Jennings | 4 Shirley Lane | West Babylon | New York | 11704 | US |
| 2.2354 | Customer Agreements | Lyudmila Mirakova | 281 Pearl Street | Lawrence | New York | 11559 | US |
| 2.2355 | Customer Agreements | M Khokhar | 26 Park Place 26 Park Place | Valley Stream | New York | 11580 | US |
| 2.2356 | Customer Agreements | Macc Plaise | 52 Stewart Street | Bay Shore | New York | 11706 | US |
| 2.2357 | Customer Agreements | Madeline Hernandez | 14-28 15th Street Whitestone | Whitestone | New York | 11357 | US |
| 2.2358 | Customer Agreements | Madeline Powell | 304 Elm Drive South | Levittown | New York | 11756 | US |
| 2.2359 | Customer Agreements | Maeve Connolly | 36 Satellite Dr | Islip Terrace | New York | 11752 | US |
| 2.2360 | Customer Agreements | Magdalena Rivera | 23 Wood Avenue | Patchogue | New York | 11772 | US |
| 2.2361 | Customer Agreements | Maggie & Eric Deschamps | 1605 Westview Drive | Mattituck | New York | 11952 | US |
| 2.2362 | Customer Agreements | Maggie Garrett | 7 Bailey Avenue | Babylon | New York | 11702 | US |
| 2.2363 | Customer Agreements | Mahendra Deoraj | 1424 Glover Street | Bronx | New York | 10462 | US |
| 2.2364 | Customer Agreements | Maklyn Mejia | 127 Caroline Avenue | Port Jefferson | New York | 11777 | US |
| 2.2365 | Customer Agreements | Mamun Rashid | 30-56 88th Street | Queens | New York | 11369 | US |
| 2.2366 | Customer Agreements | Manguel Lucero | 130 Circle Drive South | Patchogue | New York | 11772 | US |
| 2.2367 | Customer Agreements | Manpreet Kaur | 872 Oliver Avenue | Westbury | New York | 11590 | US |
| 2.2368 | Customer Agreements | Maoli Ramirez | 14 East Gate | Copiague | New York | 11726 | US |

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2369 | Customer Agreements | Maoli Ramirez | 14 East Gate | Copiague | New York | 11726 | US |
| 2.2370 | Customer Agreements | Marat Epshtein | 4301 Leslie Avenue | Austin | Texas | 78721 | US |
| 2.2371 | Customer Agreements | Marc And Sandra Guarin | 100 Cleveland Avenue | Rockville Centre | New York | 11570 | US |
| 2.2372 | Customer Agreements | Marc Thal | 14 Burlington Avenue | Melville | New York | 11747 | US |
| 2.2373 | Customer Agreements | Marcelo Martinez | 9007 31st Avenue | East Elmhurst | New York | 11369 | US |
| 2.2374 | Customer Agreements | Marcelo Yanez | 9 Munn Street | Walton | New York | 13856 | US |
| 2.2375 | Customer Agreements | Marcia Perry | 31 Lois Place | Valley Stream | New York | 11580 | US |
| 2.2376 | Customer Agreements | Marcy Rappaport | 137 Clinton Street | Johnstown | Pennsylvania | 15901 | US |
| 2.2377 | Customer Agreements | Marcy Rappaport | 137 Clinton Street | Johnstown | Pennsylvania | 15901 | US |
| 2.2378 | Customer Agreements | Margaret Filsaime | 9 Sentinel Place | Massapequa | New York | 11758 | US |
| 2.2379 | Customer Agreements | Margie Gonzalez | 99-05 59th Avenue Apartment 5k | Corona | New York | 11368 | US |
| 2.2380 | Customer Agreements | Maria Devon | 47 Rustic Avenue | Medford | New York | 11763 | US |
| 2.2381 | Customer Agreements | Maria Disla | 355 Old Tarrytown Rd Apt 502 | White Plains | New York | 10603 | US |
| 2.2382 | Customer Agreements | Maria Littreal | 65 Tynan St | Staten Island | New York | 10312 | US |
| 2.2383 | Customer Agreements | Maria Martin | 23864 116th Ave | Elmont | New York | 11003 | US |
| 2.2384 | Customer Agreements | Maria Munafo | 95-19 156th Avenue | Howard Beach | New York | 11414 | US |
| 2.2385 | Customer Agreements | Maria Panarella | 20 Joline Lane | Staten Island | New York | 10307 | US |
| 2.2386 | Customer Agreements | Maria Recinos | 15 Marie Street | Lindenhurst | New York | 11757 | US |
| 2.2387 | Customer Agreements | Maria Valladares | 51 Dogwood Road | Mastic | New York | 11951 | US |
| 2.2388 | Customer Agreements | Marialouela Silvestre | 2085 Jacqueline Avenue | North Bellmore | New York | 11710 | US |
| 2.2389 | Customer Agreements | Mariann Tronbetta | 15 Greens Way | New Rochelle | New York | 10805 | US |
| 2.2390 | Customer Agreements | Marianne Klein | 514 Chelsea Rd. | Oceanside | New York | 11572 | US |
| 2.2391 | Customer Agreements | Marianne Wat | 55 Tardy Lane North | Wantagh | New York | 11793 | US |
| 2.2392 | Customer Agreements | Marie & Dave Marrone | 6 Heron Path | Coram | New York | 11727 | US |
| 2.2393 | Customer Agreements | Marie Benjamin | 127 West Court Drive | Centereach | New York | 11720 | US |
| 2.2394 | Customer Agreements | Marie Desyr | 1522 North Jerusalem Road | Merrick | New York | 11566 | US |
| 2.2395 | Customer Agreements | Marie Dipaola | 2369 Louis Kossuth Avenue | Ronkonkoma | New York | 11779 | US |
| 2.2396 | Customer Agreements | Marie Lebrun | 219-12 131 Ave | Laurelton | New York | 11413 | US |
| 2.2397 | Customer Agreements | Mariluz Cotto-Rios | 59-15 47th Avenue | Woodside | New York | 11377 | US |
| 2.2398 | Customer Agreements | Marina Musoev | 80-23 208th Street | Queens Village | New York | 11427 | US |
| 2.2399 | Customer Agreements | Marina Musoev | 80-23 208th Street | Queens Village | New York | 11427 | US |
| 2.2400 | Customer Agreements | Mario & Luci Minuto | 39 Kool Pl | Port Jeff Station | New York | 11776 | US |
| 2.2401 | Customer Agreements | Mario Cantatore | 7 Stony Run Court | Dix Hills | New York | 11746 | US |
| 2.2402 | Customer Agreements | Mario DiCocco | 127 Euclid Avenue | Massapequa | New York | 11758 | US |
| 2.2403 | Customer Agreements | Mario Fernandez | 183-37 Camden Ave | St Albans | New York | 11412 | US |
| 2.2404 | Customer Agreements | Mario Mendoza | 20 Satellite Lane | Levittown | New York | 11756 | US |
| 2.2405 | Customer Agreements | Mario Prainito | 68 Garden Street B2f | Brooklyn | New York | 11206 | US |
| 2.2406 | Customer Agreements | Mario Scorcia | 108 Mar Kan Drive | Northport | New York | 11768 | US |
| 2.2407 | Customer Agreements | Marion Mlodymia | 31 Saratoga  St. | Commack | New York | 11725 | US |
| 2.2408 | Customer Agreements | Marisol Rodriquez | 21 Liberty Ave | Selden | New York | 11784 | US |
| 2.2409 | Customer Agreements | Mark Swinson | 13 Sylvan Street | Bay Shore | New York | 11706 | US |
| 2.2410 | Customer Agreements | Marleny Mercedes | 2-12 Sickles St Apt. C5 | New York | New York | 10040 | US |
| 2.2411 | Customer Agreements | Marry Catrona | 454 Meadow Road | Kings Park | New York | 11754 | US |
| 2.2412 | Customer Agreements | Marshall Jackson | 283 Sayville Boulevard | Sayville | New York | 11782 | US |
| 2.2413 | Customer Agreements | Martin Bailey | 12 Hayes Lane | Coram | New York | 11727 | US |
| 2.2414 | Customer Agreements | Martin Mcclean | 285 Cairo Junction Rd | Catskill | New York | 12414 | US |
| 2.2415 | Customer Agreements | Martin&Julie Karpeh | 9b Peconic Avenue | Shelter Island Heights | New York | 11965 | US |
| 2.2416 | Customer Agreements | Martina Cosme | 2785 Barkley Avenue | The Bronx | New York | 10465 | US |
| 2.2417 | Customer Agreements | Marva Caruth | 775 Lafayette Ave 7b | Brooklyn | New York | 11221 | US |
| 2.2418 | Customer Agreements | Mary Asofsky | 21 Bardolier Lane | Bay Shore | New York | 11706 | US |
| 2.2419 | Customer Agreements | Mary Richerdson | 115-34 238th Street | Elmont | New York | 11003 | US |
| 2.2420 | Customer Agreements | Mary Thomas | 1 Winoka Drive | Huntington Station | New York | 11746 | US |
| 2.2421 | Customer Agreements | Maryann Moran | 17 Forsythe Drive | East Northport | New York | 11731 | US |
| 2.2422 | Customer Agreements | Marylou Caccavale | 79 Franklin Road | Hyde Park | New York | 12538 | US |
| 2.2423 | Customer Agreements | Massimo Devellis | 436 Stafford Avenue | Staten Island | New York | 10312 | US |
| 2.2424 | Customer Agreements | Matt & Jenn Bertsch | 154 Mooney Pond Road | Selden | New York | 11784 | US |
| 2.2425 | Customer Agreements | Matt and Tanya Carley | 8 Noahs Path | Rocky Point | New York | 11778 | US |
| 2.2426 | Customer Agreements | Matt Courtney | 1103 Serafini Drive | Schenectady | New York | 12303 | US |
| 2.2427 | Customer Agreements | Matt Flashner | 2 Averly Place | Smithtown | New York | 11787 | US |
| 2.2428 | Customer Agreements | Matt Perrone | 2521 Cypress Avenue | East Meadow | New York | 11554 | US |
| 2.2429 | Customer Agreements | Matt Perrone | 2521 Cypress Avenue | East Meadow | New York | 11554 | US |
| 2.2430 | Customer Agreements | Matt Thompson | 8 Dolores Court | Bayport | New York | 11705 | US |
| 2.2431 | Customer Agreements | Matthew Alvarez | 14 Valmont Ave | Commack | New York | 11725 | US |
| 2.2432 | Customer Agreements | Matthew Morand | 2075 Blanche Lane | Merrick | New York | 11566 | US |
| 2.2433 | Customer Agreements | Matthew Sampogna | 176 176 Marilynn St | East Islip | New York | 11730 | US |
| 2.2434 | Customer Agreements | Matthew Tallett | 9 Weaver Street Condo 9 | Greenwich | Connecticut | 06831 | US |
| 2.2435 | Customer Agreements | Matthew Terry | 110 Lakeview Avenue | West Islip | New York | 11795 | US |
| 2.2436 | Customer Agreements | Maureen Hoban | 10 Seward Drive 10 Seward Drive | Warwick | New York | 10990 | US |
| 2.2437 | Customer Agreements | Maureen Virga | 30 Glade Lane | Levittown | New York | 11756 | US |
| 2.2438 | Customer Agreements | Maurice Cerda | 195 Scarlet Drive | Smithtown | New York | 11725 | US |
| 2.2439 | Customer Agreements | Mava Spiller | 112 Arden Boulevard | West Hempstead | New York | 11552 | US |
| 2.2440 | Customer Agreements | Max & Orieta Goro | 59 Edgewood Ave | Yonkers | New York | 10704 | US |
| 2.2441 | Customer Agreements | Mayra Rubio | 111 Margaretta Avenue | Massapequa | New York | 11758 | US |
| 2.2442 | Customer Agreements | Md Haq | 16 Homestead Place | Bergenfield | New Jersey | 07621 | US |
| 2.2443 | Customer Agreements | Md Hashibur | 90-22 195th Place | Jamaica | New York | 11423 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2444 | Customer Agreements | Md Howladar | 167 Mark Tree Road | Centereach | New York | 11720 | US |
| 2.2445 | Customer Agreements | Md Rahman | 92-13 215th Street | Queens | New York | 11428 | US |
| 2.2446 | Customer Agreements | Meg Cheney | 114 Amy Lane | Brodheadsville | Pennsylvania | 18322 | US |
| 2.2447 | Customer Agreements | Meghann Bojaj | 113 Old Neck Road | Center Moriches | New York | 11934 | US |
| 2.2448 | Customer Agreements | Melinda Franco | 5913 60th Lane | Maspeth | New York | 11378 | US |
| 2.2449 | Customer Agreements | Melissa Acquavita | 2389 Fowler Street | North Bellmore | New York | 11710 | US |
| 2.2450 | Customer Agreements | Melissa Benjamin | 102 Cinnamon Court | Melville | New York | 11747 | US |
| 2.2451 | Customer Agreements | Melissa Favara | 148 Boxwood Drive | Kings Park | New York | 11754 | US |
| 2.2452 | Customer Agreements | Melissa Plourde | 34 Woodberry Road | East Patchogue | New York | 11772 | US |
| 2.2453 | Customer Agreements | Melissa Provenzano | 30 Manchester Rd 2r | Eastchester | New York | 10709 | US |
| 2.2454 | Customer Agreements | Melissa Torres | 642 642 Hawkins Rd | Selden | New York | 11784 | US |
| 2.2455 | Customer Agreements | Melitha Alexandre | 180 Pearsall Drive  Apt. 2a 2a | Mount Vernon | New York | 10552 | US |
| 2.2456 | Customer Agreements | Mercedes Arias | 607 Van Nest Avenue Rear House | Bronx | New York | 10460 | US |
| 2.2457 | Customer Agreements | Mercedes Ovalles | 165 32nd Avenue | Flushing | New York | 11358 | US |
| 2.2458 | Customer Agreements | Michael Aykanat | 334 Wildwood Road | Ronkonkoma | New York | 11779 | US |
| 2.2459 | Customer Agreements | Michael Campopiano | 199-19 19th Avenue | Whitestone | New York | 11357 | US |
| 2.2460 | Customer Agreements | Michael Clancy | 164 Rustic Road | Centereach | New York | 11720 | US |
| 2.2461 | Customer Agreements | Michael Colombo | 4 Steven Drive Unit 7 | Ossining | New York | 10562 | US |
| 2.2462 | Customer Agreements | Michael Dieterich | 21 West Court | Smithtown | New York | 11787 | US |
| 2.2463 | Customer Agreements | Michael Disanto | 39 Sherwood Drive | East Islip | New York | 11730 | US |
| 2.2464 | Customer Agreements | Michael Gaine | 196 3rd Street | Saint James | New York | 11780 | US |
| 2.2465 | Customer Agreements | Michael Hunsucker | 713 Meadow Road | Smithtown | New York | 11787 | US |
| 2.2466 | Customer Agreements | Michael Imperiale | 1130 Lakeshore Drive | Massapequa Park | New York | 11762 | US |
| 2.2467 | Customer Agreements | Michael Kaufmann | 37 Herbert Circle 37 Herbert Circle | Patchogue | New York | 11772 | US |
| 2.2468 | Customer Agreements | Michael Laterza | 1103 1/2 Beach Avenue | Bradley Beach | New Jersey | 07720 | US |
| 2.2469 | Customer Agreements | Michael Murphy | 19 Grove Street | Cold Spring Harbor | New York | 11724 | US |
| 2.2470 | Customer Agreements | Michael Nellis | 126 North Park Avenue | Bay Shore | New York | 11706 | US |
| 2.2471 | Customer Agreements | Michael Newton | 99-40 Bellaire Place | Queens | New York | 11429 | US |
| 2.2472 | Customer Agreements | Michael Osullivan | 33 Floyd Road North | Shirley | New York | 11967 | US |
| 2.2473 | Customer Agreements | Michael Radonis | 22 East Carpenter Street | Valley Stream | New York | 11580 | US |
| 2.2474 | Customer Agreements | Michael Robinson | 56 Gauguin Court | Middle Island | New York | 11953 | US |
| 2.2475 | Customer Agreements | Michael Super | 65 Taylor Avenue | East Meadow | New York | 11554 | US |
| 2.2476 | Customer Agreements | Michael Tardi | 94 Bayway Avenue | Brightwaters | New York | 11718 | US |
| 2.2477 | Customer Agreements | Michael Washington | 70 E 118th St Apt 3 | New York | New York | 10035 | US |
| 2.2478 | Customer Agreements | Michael Washington | 70 E 118th St Apt 3 | New York | New York | 10035 | US |
| 2.2479 | Customer Agreements | Michael Washington | 70 E 118th St Apt 3 | New York | New York | 10035 | US |
| 2.2480 | Customer Agreements | Michael Washington | 70 E 118th St Apt 3 | New York | New York | 10035 | US |
| 2.2481 | Customer Agreements | Michele Ortiz | 560 56th Street Apt 3l | Brooklyn | New York | 11220 | US |
| 2.2482 | Customer Agreements | Michele Sammarco | 67 Chestnut Avenue | Staten Island | New York | 10305 | US |
| 2.2483 | Customer Agreements | Michelle Allen | 740 East Walnut Street | Long Beach | New York | 11561 | US |
| 2.2484 | Customer Agreements | Michelle Armstrong | 3436 New York 301 | Carmel Hamlet | New York | 10512 | US |
| 2.2485 | Customer Agreements | Michelle Caraccio | 35 Union Avenue | Patchogue | New York | 11772 | US |
| 2.2486 | Customer Agreements | Michelle Hopson | 325 Jerome St | Brooklyn | New York | 11207 | US |
| 2.2487 | Customer Agreements | Michelle Ochoa | 131 Farner Avenue | Selden | New York | 11784 | US |
| 2.2488 | Customer Agreements | Michelle Price | 147-09 116th Ave | Jamaica | New York | 11436 | US |
| 2.2489 | Customer Agreements | Michelle Robinson | 106-02 31st Ave | East Elmhurst | New York | 11369 | US |
| 2.2490 | Customer Agreements | Michelle Rodriguez | 33 Fawn Ridge Drive | Cortlandt Manor | New York | 10567 | US |
| 2.2491 | Customer Agreements | Miguel Adorno | 101 Wiccopee Rd | Putnam Valley | New York | 10579 | US |
| 2.2492 | Customer Agreements | Miguel Paguay | 34-52 112th Street | Corona | New York | 11368 | US |
| 2.2493 | Customer Agreements | Miguel Torres | 279 Semton Boulevard | Franklin Square | New York | 11010 | US |
| 2.2494 | Customer Agreements | Mike And Susan Drago | 23 13th Street | Holbrook | New York | 11741 | US |
| 2.2495 | Customer Agreements | Mike Blazowski | 174 Wading River Hollow Road | Middle Island | New York | 11953 | US |
| 2.2496 | Customer Agreements | Mike Garren | 17 Urbans Road | Sound Beach | New York | 11789 | US |
| 2.2497 | Customer Agreements | Mike Genova | 23 Franko Lane | Setauket- East Setauket | New York | 11733 | US |
| 2.2498 | Customer Agreements | Mike Mahon | 140 Milton Ave | Levittown | New York | 11756 | US |
| 2.2499 | Customer Agreements | Mildred Dattolo | 163-14 91st Street | Howard Beach | New York | 11414 | US |
| 2.2500 | Customer Agreements | Mildred Nece | 5 Ontario St | Ocean Bay Park | New York | 11770 | US |
| 2.2501 | Customer Agreements | Mindy Datik | 455 East 86th Street, #11c | New York | New York | 10028 | US |
| 2.2502 | Customer Agreements | Mira Mirakova | 285 Pearl Street | Lawrence | New York | 11559 | US |
| 2.2503 | Customer Agreements | Miriam Summerford | 13-06 34th Ave Apt 5f | Long Island City | New York | 11106 | US |
| 2.2504 | Customer Agreements | Mishay Hutchinson | 117-22 196th St | Saint Albans | New York | 11412 | US |
| 2.2505 | Customer Agreements | Misty Dickason | 31 Jennings Lane | Woodbury | New York | 11797 | US |
| 2.2506 | Customer Agreements | Mitch Feder | 30 New Jersey St | Dix Hills | New York | 11746 | US |
| 2.2507 | Customer Agreements | Mitchell Clifton | 30 Ocean Parkway 5c | Brooklyn | New York | 11218 | US |
| 2.2508 | Customer Agreements | Mitchell Clifton | 30 Ocean Parkway 5c | Brooklyn | New York | 11218 | US |
| 2.2509 | Customer Agreements | Modesta Valentin | 1491 West Avenue | Bronx | New York | 10462 | US |
| 2.2510 | Customer Agreements | Mohammad Alam | 156 Ruland Road North | Selden | New York | 11784 | US |
| 2.2511 | Customer Agreements | Mohammad Hossain | 811 East 48th Street | Brooklyn | New York | 11203 | US |
| 2.2512 | Customer Agreements | Mohammad Khan | 1749 5th Avenue | Bay Shore | New York | 11706 | US |
| 2.2513 | Customer Agreements | Mohammed Hossain | Private House 251 East 55 Srteet | Brookyln | New York | 11203 | US |
| 2.2514 | Customer Agreements | Mohammed Hossain | Private House 251 East 55 Srteet | Brookyln | New York | 11203 | US |
| 2.2515 | Customer Agreements | Moises Bautista | 7 Ruby Lane | Huntington Station | New York | 11746 | US |
| 2.2516 | Customer Agreements | Mona Ruckert | 142 Church Lane | Aquebogue | New York | 11931 | US |
| 2.2517 | Customer Agreements | Monica Marchese | 26 Terrace Avenue | Ossining | New York | 10562 | US |
| 2.2518 | Customer Agreements | Monica Miranda | 45 Leonardo Da Vinci Street | Copiague | New York | 11726 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2519 | Customer Agreements | Monique Jeanty | 22 Crestwood Lane | Lake Ronkonkoma | New York | 11779 | US |
| 2.2520 | Customer Agreements | Morgan Lewicki | 17 Cabin Lane | Setauket- East Setauket | New York | 11733 | US |
| 2.2521 | Customer Agreements | Muhammed Ahsan | 92 Lawson Street | Hempstead | New York | 11550 | US |
| 2.2522 | Customer Agreements | Myron White | 7b Hemlock Drive Unit 78 | Bay Shore | New York | 11706 | US |
| 2.2523 | Customer Agreements | N. Zappola & Associates | 84 Main Street | Sag Harbor | New York | 11963 | US |
| 2.2524 | Customer Agreements | Nabeel Aslam | 1612 1612 East 22 St | Brooklyn | New York | 11210 | US |
| 2.2525 | Customer Agreements | Nabil Aljonai | 73 Broadway | Mastic | New York | 11950 | US |
| 2.2526 | Customer Agreements | Nacim Madani | 36 Balaton Avenue | Lake Ronkonkoma | New York | 11779 | US |
| 2.2527 | Customer Agreements | Nadia Aristide | 1503 3b Royce St | Brooklyn | New York | 11234 | US |
| 2.2528 | Customer Agreements | Nancy & Robert Governale | 27 Hartwell Drive | Mount Sinai | New York | 11766 | US |
| 2.2529 | Customer Agreements | Nancy And Andy Noirjean | 6 Peter Street | Coram | New York | 11727 | US |
| 2.2530 | Customer Agreements | Nancy Guzman | 2 Sunnyside Drive 6h | Yonkers | New York | 10705 | US |
| 2.2531 | Customer Agreements | Nancy Mezrahi | 69 Harris Avenue | Hewlett | New York | 11557 | US |
| 2.2532 | Customer Agreements | Nancy&Richard Sharvin | 36 Bedford Avenue | New Hyde Park | New York | 11040 | US |
| 2.2533 | Customer Agreements | Narprop Desmond | 111 Po Box | New Rochelle | New York | 10802 | US |
| 2.2534 | Customer Agreements | Narprop Desmond | 111 Po Box | New Rochelle | New York | 10802 | US |
| 2.2535 | Customer Agreements | Narprop Desmond | 111 Po Box | New Rochelle | New York | 10802 | US |
| 2.2536 | Customer Agreements | Nasiba Shamuratova | 29 Apple Court | Ridge | New York | 11961 | US |
| 2.2537 | Customer Agreements | Nat & Kristine Varisco | 22 Shady Tree Ln | Port Jefferson | New York | 11777 | US |
| 2.2538 | Customer Agreements | Natacha St. Juste | 32 Pearl Street | Valley Stream | New York | 11581 | US |
| 2.2539 | Customer Agreements | Natasha & Stefan Nelson | 2 Caroline Street | Medford | New York | 11763 | US |
| 2.2540 | Customer Agreements | Natasha Bacchus | 86-41 Clio Street | Holliswood | New York | 11423 | US |
| 2.2541 | Customer Agreements | Natasha Bacchus | 86-41 Clio Street | Holliswood | New York | 11423 | US |
| 2.2542 | Customer Agreements | Natasha Garzon & Cythia Alcozer Alcozer | 382 Meadow Road | Kings Park | New York | 11754 | US |
| 2.2543 | Customer Agreements | Naudia Reid | 2470 Central Ave | Baldwin | New York | 11510 | US |
| 2.2544 | Customer Agreements | Neeraj Hegde | 7 7 Quail Run | Shelter Island | New York | 11964 | US |
| 2.2545 | Customer Agreements | Neia Jones | 70 Gouverneur Street Apartment 6a | New York | New York | 10002 | US |
| 2.2546 | Customer Agreements | Neisha Ennis | 147-15 223rd Street | Springfield Gardens | New York | 11756 | US |
| 2.2547 | Customer Agreements | Neisha Wahab | Home 38 Rolling Lane | Levittown | New York | 11756 | US |
| 2.2548 | Customer Agreements | Nevil Sookchan | 92-41 212th St | Queens Village | New York | 11428 | US |
| 2.2549 | Customer Agreements | Neysa Rodriguez | 7526 190th St | Fresh Meadows | New York | 11366 | US |
| 2.2550 | Customer Agreements | Nicholas Santoro | 9 Barry Lane | Smithtown | New York | 11787 | US |
| 2.2551 | Customer Agreements | Nick Avrameas | 6140 213th Street | Oakland Gardens | New York | 11364 | US |
| 2.2552 | Customer Agreements | Nick Cerrone | 131 E Ames Ct | Plainview | New York | 11803 | US |
| 2.2553 | Customer Agreements | Nick Manning | 49 Pennsylvania Avenue | Medford | New York | 11763 | US |
| 2.2554 | Customer Agreements | Nick Pisano | 299 Garfield Place | Brooklyn | New York | 11215 | US |
| 2.2555 | Customer Agreements | Nick Romonoyske | 29 Hawthorne Ave | Nesconsett | New York | 11767 | US |
| 2.2556 | Customer Agreements | Nick Seit | 1484 Sylvia Lane | East Meadow | New York | 11554 | US |
| 2.2557 | Customer Agreements | Nico Summer | 2137 33rd St Apt 3f | Astoria | New York | 11105 | US |
| 2.2558 | Customer Agreements | Nicole Amendola | 200 Atlantic Ave Unit 201 | Lynbrook | New York | 11563 | US |
| 2.2559 | Customer Agreements | Nicole Barron-Brown | 24 Lucille Lane | Deer Park | New York | 11729 | US |
| 2.2560 | Customer Agreements | Nicole Cumberbatch | 168-19 111th Avenue | Jamaica | New York | 11433 | US |
| 2.2561 | Customer Agreements | Nicole Leo | 582 Vanderbilt Parkway | Dix Hills | New York | 11746 | US |
| 2.2562 | Customer Agreements | Nicole Mitchell | 3351 Fenton Avenue | Bronx | New York | 10469 | US |
| 2.2563 | Customer Agreements | Nicole O'Connell | 16 Cheryl Road | Massapequa | New York | 11758 | US |
| 2.2564 | Customer Agreements | Nicole Oustatcher | 19 Skyline Drive | Huntington | New York | 11743 | US |
| 2.2565 | Customer Agreements | Nicole Paronzini | 6723 Burns Street, | Forest Hills | New York | 11375 | US |
| 2.2566 | Customer Agreements | Nicole Sabella | 27 Glenwood Road | Sound Beach | New York | 11789 | US |
| 2.2567 | Customer Agreements | Nicole Supovitz | 30 Begonia Road | Rocky Point | New York | 11778 | US |
| 2.2568 | Customer Agreements | Nicolle & Jason Wegener | 10 Choate Avenue | Selden | New York | 11784 | US |
| 2.2569 | Customer Agreements | Nicolle & Ronny Squicianno | 83 Little East Neck Road | Babylon | New York | 11702 | US |
| 2.2570 | Customer Agreements | Nidhi Mahajan | 106 Parsons Blvd | Malba | New York | 11357 | US |
| 2.2571 | Customer Agreements | Nikki Joseph | 112 Lafayette Place | Woodmere | New York | 11598 | US |
| 2.2572 | Customer Agreements | Nikki Kessler | 15 Cord Pl | East Norwich | New York | 11732 | US |
| 2.2573 | Customer Agreements | Nilka Tyson | 179 Fountain  Avenue 179 Fountain  Avenue | Brooklyn | New York | 11208 | US |
| 2.2574 | Customer Agreements | Nina & Rob Azzara | 29 Steven Pl | Smithtown | New York | 11787 | US |
| 2.2575 | Customer Agreements | Noe Morales | 627 Peninsula Boulevard | Hempstead | New York | 11550 | US |
| 2.2576 | Customer Agreements | Noelle Palumbo | 3 Woodland Lane | Huntington | New York | 11743 | US |
| 2.2577 | Customer Agreements | Norena Baird | 196 Marys Lane | Southampton | New York | 11968 | US |
| 2.2578 | Customer Agreements | Norma Davis | 619 Sackman St | Brooklyn | New York | 11212 | US |
| 2.2579 | Customer Agreements | Norma Williams | 6 Shatterhand Close | White Plains | New York | 10603 | US |
| 2.2580 | Customer Agreements | Norman Benjamin | 375 Atlantic Avenue | Brooklyn | New York | 11217 | US |
| 2.2581 | Customer Agreements | Nurka Irizarry | 1136 Fox St Ph1 | Bronx | New York | 10459 | US |
| 2.2582 | Customer Agreements | Oksana Murashko | 271 Water Street Apt 4 | New York | New York | 10038 | US |
| 2.2583 | Customer Agreements | Ola Ettwa | 46 Oak Street | Centereach | New York | 11720 | US |
| 2.2584 | Customer Agreements | Olga Molina | 141-10 25th Road | Flushing | New York | 11354 | US |
| 2.2585 | Customer Agreements | Olga Osipova | 350 65th Street 12 H | Brookyln | New York | 11220 | US |
| 2.2586 | Customer Agreements | Olivia Gambino | 78 Pine Acres Boulevard | Deer Park | New York | 11729 | US |
| 2.2587 | Customer Agreements | Ono Bourne | 205 South 10th Street | Lindenhurst | New York | 11757 | US |
| 2.2588 | Customer Agreements | Orley & Andrea Carbajal | 35 Dogwood Avenue | Farmingville | New York | 11738 | US |
| 2.2589 | Customer Agreements | Oscar Rodriguez | 3355 14th Street 14c | Queens | New York | 11106 | US |
| 2.2590 | Customer Agreements | Ovington Prophete | 109-20 223rd Street | Queens Village | New York | 11429 | US |
| 2.2591 | Customer Agreements | Pablo Lopez | 95 Whistler Court | Middle Island | New York | 11953 | US |
| 2.2592 | Customer Agreements | Pablo Sanchez | 11 Country Club Drive | White Plains | New York | 10607 | US |
| 2.2593 | Customer Agreements | Pachaco Saint Jean | 6 Berkeley Ave | Selden | New York | 11784 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2594 | Customer Agreements | Padmakshi Singh | 130 Post Ave, Apt 410 | Westbury | New York | 11590 | US |
| 2.2595 | Customer Agreements | Pam Matheson | 3515 Henry Hudson Pkwy W Apt# 7f | Bronx | New York | 10463 | US |
| 2.2596 | Customer Agreements | Pamela & John Moriarty | 87 Lincoln Avenue | Port Jefferson Station | New York | 11776 | US |
| 2.2597 | Customer Agreements | Pamela Coll | 34a White Plains Ave | West Harrison | New York | 10604 | US |
| 2.2598 | Customer Agreements | Pamela Outram | 933 East 103rd Street | Brooklyn | New York | 11236 | US |
| 2.2599 | Customer Agreements | Pankaj Chudgar | 96 Caramel Road | Commack | New York | 11725 | US |
| 2.2600 | Customer Agreements | Parashqevi Halili | 2456 Williams Court | Bellmore | New York | 11710 | US |
| 2.2601 | Customer Agreements | Parvin Erfani | 162-30 Powells Cove Boulevard | Flushing | New York | 11357 | US |
| 2.2602 | Customer Agreements | Pascale Giglio-Thybulle | 104-33 208th Street | Queens | New York | 11429 | US |
| 2.2603 | Customer Agreements | Pat and Ed Gyscek | 32 Susan Drive | Bellport | New York | 11713 | US |
| 2.2604 | Customer Agreements | Pat and Ed Gyscek | 32 Susan Drive | Bellport | New York | 11713 | US |
| 2.2605 | Customer Agreements | Pat Moenius | 180 Elm Drive | Bay Shore | New York | 11706 | US |
| 2.2606 | Customer Agreements | Patrice Oliver | 69 Lawrence Road | Hempstead | New York | 11550 | US |
| 2.2607 | Customer Agreements | Patricia And Sandy Ardolino | 48 Patricia Lane | South Setauket | New York | 11720 | US |
| 2.2608 | Customer Agreements | Patricia Brintle | 1446 Utopia Parkway | Whitestone | New York | 11357 | US |
| 2.2609 | Customer Agreements | Patricia Gallahue | 551 Apt 6 16th Street | Brooklym | New York | 11215 | US |
| 2.2610 | Customer Agreements | Patricia Griffith | 307 Main Street | Huntington | New York | 11743 | US |
| 2.2611 | Customer Agreements | Patricia Puglieese | 61-20 Grand Central Parkway C804 | Forest Hills | New York | 11375 | US |
| 2.2612 | Customer Agreements | Patricia Quijada | 31 Amherst Lane | Smithtown | New York | 11787 | US |
| 2.2613 | Customer Agreements | Patricia Rodriguez | 159-35 90th St First Floor | Howard Beach | New York | 11414 | US |
| 2.2614 | Customer Agreements | Patricia Torregrossa | 882 Bohemia Parkway | Bohemia | New York | 11716 | US |
| 2.2615 | Customer Agreements | Patrick And Vicki Walsh | 68 Timothy Lane | East Norwich | New York | 11732 | US |
| 2.2616 | Customer Agreements | Patrick Cataleno | 18 Jay Court | Bohemia | New York | 11716 | US |
| 2.2617 | Customer Agreements | Patrick Flanigan | 4206 Napier Ave | Bronx | New York | 10470 | US |
| 2.2618 | Customer Agreements | Patrick Jean Baptiste | 27 Whittier Dr | Mastic Beach | New York | 11951 | US |
| 2.2619 | Customer Agreements | Patrick Korbul | 13 Wood Lane | Levittown | New York | 11756 | US |
| 2.2620 | Customer Agreements | Patrick Parent | 31 Cedar Street | Selden | New York | 11784 | US |
| 2.2621 | Customer Agreements | Patti Dowd | 175 Constantine Way | Mt Sinai | New York | 11766 | US |
| 2.2622 | Customer Agreements | Paul and Dina Girola | 2248 Merokee Pl | Bellmore | New York | 11710 | US |
| 2.2623 | Customer Agreements | Paul Defilippis | 886 Magnolia Drive | Massapequa | New York | 11758 | US |
| 2.2624 | Customer Agreements | Paul Dillon | 254 North Richmond Avenue | Massapequa | New York | 11758 | US |
| 2.2625 | Customer Agreements | Paul Hay | 477 East 21st Street | Brooklyn | New York | 11226 | US |
| 2.2626 | Customer Agreements | Paul Kopkau | 456 Greene Ave 456 Greene Ave | Brooklyn | New York | 11216 | US |
| 2.2627 | Customer Agreements | Paul Monteleone | 7 Campus Lane | Lake Ronkonkoma | New York | 11779 | US |
| 2.2628 | Customer Agreements | Paul Petruzska | 25 Oxford Place | Rockville Centre | New York | 11570 | US |
| 2.2629 | Customer Agreements | Paulina Skowron | 285 Eckford Street Apt 1 | Brooklyn | New York | 11222 | US |
| 2.2630 | Customer Agreements | Pedro Maldonado | 69 Smith Street | Amityville | New York | 11701 | US |
| 2.2631 | Customer Agreements | Pedro Mendoza | 216 Stephens Ave | Bronx | New York | 10473 | US |
| 2.2632 | Customer Agreements | Pedro Mendoza | 216 Stephens Ave | Bronx | New York | 10473 | US |
| 2.2633 | Customer Agreements | Pedro Mendoza | 216 Stephens Ave | Bronx | New York | 10473 | US |
| 2.2634 | Customer Agreements | Peg Callaghan | 54 Crescent Place | Smithtown | New York | 11787 | US |
| 2.2635 | Customer Agreements | Penny Pappas | 69 Eldert St | Brooklyn | New York | 11207 | US |
| 2.2636 | Customer Agreements | Perceys Stephen | 1119 East 3rd Avenue | Bay Shore | New York | 11706 | US |
| 2.2637 | Customer Agreements | Perry Ragusa | 22 Balsam Court | Wantagh | New York | 11793 | US |
| 2.2638 | Customer Agreements | Perry Ragusa | 22 Balsam Court | Wantagh | New York | 11793 | US |
| 2.2639 | Customer Agreements | Persha Manners | 2153 Nereid Ave 2153 Nereid Ave | The Bronx | New York | 10466 | US |
| 2.2640 | Customer Agreements | Pete And Danielle Mchale | 57 Ronkonkoma Blvd. | Centereach | New York | 11720 | US |
| 2.2641 | Customer Agreements | Peter Alkintor | 41 Howard Drive | Coram | New York | 11727 | US |
| 2.2642 | Customer Agreements | Peter and Lauren Barello | 83 South Shore Road | Byran Township | New Jersey | 07821 | US |
| 2.2643 | Customer Agreements | Peter Kuglstatter | 225 Adams Street Apt 11j | Brooklyn | New York | 11201 | US |
| 2.2644 | Customer Agreements | Peter Moschella | 154 Dawn Dr | Centereach | New York | 11720 | US |
| 2.2645 | Customer Agreements | Peter Muratori | 83 Bellmore Avenue | Point Lookout | New York | 11569 | US |
| 2.2646 | Customer Agreements | Peter Torres | 1950 Hutchinson River Parkway Apt 2d 2nd Fl | Bronx | New York | 10461 | US |
| 2.2647 | Customer Agreements | Peter Vafeas | 30-54 42nd Street | Astoria | New York | 11103 | US |
| 2.2648 | Customer Agreements | Petrice Lowe | 250 Brinsmade Avenue | The Bronx | New York | 10465 | US |
| 2.2649 | Customer Agreements | Philippe Gatto | 5903 37th Road | Woodside | New York | 11377 | US |
| 2.2650 | Customer Agreements | Phill Grippo | 10 Gettysburg Drive | Holbrook | New York | 11741 | US |
| 2.2651 | Customer Agreements | Pia & Raquel Sierra | 5 Michelle Ln | Selden | New York | 11784 | US |
| 2.2652 | Customer Agreements | Pierre Delgado | 142 Walnut Drive | Pawling | New York | 12564 | US |
| 2.2653 | Customer Agreements | Pietro Gagliardi | 430 14th Street | West Babylon | New York | 11704 | US |
| 2.2654 | Customer Agreements | Priscilla Martin | 25 Humphrey Drive | Syosset | New York | 11791 | US |
| 2.2655 | Customer Agreements | Qubilah & Tony Matos | 60 Molyneaux Road | Valley Stream | New York | 11580 | US |
| 2.2656 | Customer Agreements | Qwelanie Cole | 9 Leeds Lane, North Babylon | Babylon | New York | 11703 | US |
| 2.2657 | Customer Agreements | Rachel Bega | 189 Park Road | Riverhead | New York | 11901 | US |
| 2.2658 | Customer Agreements | Rachel Fermin | 89 Norman Lane | Levittown | New York | 11756 | US |
| 2.2659 | Customer Agreements | Rachel Gittens | 141 Smith Street | Freeport | New York | 11520 | US |
| 2.2660 | Customer Agreements | Rackiel Kelly | 22 Harrison Drive | Shirley | New York | 11967 | US |
| 2.2661 | Customer Agreements | Radha Campbell | 297 Shepherd Ave #2 | Brooklyn | New York | 11208 | US |
| 2.2662 | Customer Agreements | Rae Hertz | 17 Linden Lane | Merrick | New York | 11566 | US |
| 2.2663 | Customer Agreements | Rafael Arbizu | 15 Waldo Avenue | Greenvale | New York | 11548 | US |
| 2.2664 | Customer Agreements | Ralph Betner | 20 Golf Club Circle | Manorville | New York | 11949 | US |
| 2.2665 | Customer Agreements | Ramona Levey | 29 Taylor Street | Port Jefferson Station | New York | 11776 | US |
| 2.2666 | Customer Agreements | Randi Daponte | 2 Linden Street | Coram | New York | 11727 | US |
| 2.2667 | Customer Agreements | Randi Smith | 17 Evergreen Mobile Home | Jefferson | Pennsylvania | 18436 | US |
| 2.2668 | Customer Agreements | Randolph Mohabir | 357 Great River Road | Great River | New York | 11739 | US |

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2669 | Customer Agreements | Rani Dhirani | 595 Vanderbilt | Dix Hills | New York | 11746 | US |
| 2.2670 | Customer Agreements | Raquel & Khemeshchan Seetaram | 12 Executive Drive | Selden | New York | 11784 | US |
| 2.2671 | Customer Agreements | Raquel Smoller | 10 Sherry Lane | Selden | New York | 11784 | US |
| 2.2672 | Customer Agreements | Raul Marchan | 746 Pugsley Ave | Bronx | New York | 10473 | US |
| 2.2673 | Customer Agreements | Raul Sanchez | 1679 Pine Grove Boulevard | Bay Shore | New York | 11706 | US |
| 2.2674 | Customer Agreements | Ray Curley | 81 West Tiana Road Unit A1 | Hampton Bays | New York | 11946 | US |
| 2.2675 | Customer Agreements | Ray Pastore | 525 East 89th Street Apt 3m | New York | New York | 10128 | US |
| 2.2676 | Customer Agreements | Raymond Domingo | 270 Vanderbilt Boulevard | Oakdale | New York | 11769 | US |
| 2.2677 | Customer Agreements | Raymond Gerola | 143 Garth Rd Apt 5p | Scarsdale | New York | 10583 | US |
| 2.2678 | Customer Agreements | Raymond Graham | 40 Chestnut Avenue | Setauket- East Setauket | New York | 11733 | US |
| 2.2679 | Customer Agreements | Raymond Graham | 40 Chestnut Avenue | Setauket- East Setauket | New York | 11733 | US |
| 2.2680 | Customer Agreements | Raymonise Griffith | 1370 New York Ave Apt. 6e | Brooklyn | New York | 11210 | US |
| 2.2681 | Customer Agreements | Raymonise Griffith | 1370 New York Ave Apt. 6e Apt. 6e 1370 New York Ave Apt. 6e | Brooklyn | New York | 11210 | US |
| 2.2682 | Customer Agreements | Rebecca Greller | 186 Boulder Ridge Road | Scarsdale | New York | 10583 | US |
| 2.2683 | Customer Agreements | Reema Marji | 119 Dehaven Drive Unit 341 | Yonkers | New York | 10703 | US |
| 2.2684 | Customer Agreements | Reg Petit | 1684 Bushwick Avenue | Merrick | New York | 11566 | US |
| 2.2685 | Customer Agreements | Rena Allazove | 73-03 Bell Boulevard 6l | Oakland Gardens | New York | 11364 | US |
| 2.2686 | Customer Agreements | Renata Zajac | 174 Garth Road Apt 6s | Scarsdale | New York | 10583 | US |
| 2.2687 | Customer Agreements | Rene Lupo | 364 Twin Bark Avenue | Holbrook | New York | 11741 | US |
| 2.2688 | Customer Agreements | Rene Lupo | 364 Twin Bark Avenue | Holbrook | New York | 11741 | US |
| 2.2689 | Customer Agreements | Rene Peralta | 26 Sunset Drive | Centereach | New York | 11720 | US |
| 2.2690 | Customer Agreements | Renee Charles | 166 East 92nd Street Apt. 6b | New York | New York | 10128 | US |
| 2.2691 | Customer Agreements | Renee Shubert | 36-50 Clearview Expressway | Bayside | New York | 11361 | US |
| 2.2692 | Customer Agreements | Renilda Delacruz | 31 Village Drive West | Dix Hills | New York | 11746 | US |
| 2.2693 | Customer Agreements | Renita Bakshi | 276 Division Avenue | Hicksville | New York | 11801 | US |
| 2.2694 | Customer Agreements | Reshma & Rajesh Lalwani | 3 South 8th Street | New Hyde Park | New York | 11040 | US |
| 2.2695 | Customer Agreements | Rhonda Mitchell | 18 Conlu Drive West | East Islip | New York | 11730 | US |
| 2.2696 | Customer Agreements | Rhonda Sidial | 115-39 220th Street | Cambria Heights | New York | 11411 | US |
| 2.2697 | Customer Agreements | Riane & Lyle Siegall | 102 Tinton Place | East Northport | New York | 11731 | US |
| 2.2698 | Customer Agreements | Rich Reilley | 55 Barteau Avenue | Blue Point | New York | 11715 | US |
| 2.2699 | Customer Agreements | Rich Rossol | 7 Central Boulevard | Bethpage | New York | 11714 | US |
| 2.2700 | Customer Agreements | Richard & Ann Marie Hradek | 16 Meldon Ave | Albertson | New York | 11507 | US |
| 2.2701 | Customer Agreements | Richard Ahlers | 3449 Bertha Drive 3449 Bertha Drive | Baldwin | New York | 11510 | US |
| 2.2702 | Customer Agreements | Richard And Barbara Horak | 33 Irving Avenue | Patchogue | New York | 11772 | US |
| 2.2703 | Customer Agreements | Richard Befeler | 160 E 3rd Street | New York | New York | 10009 | US |
| 2.2704 | Customer Agreements | Richard Demartino | 18 Diane Lane | East Northport | New York | 11731 | US |
| 2.2705 | Customer Agreements | Richard Garcia | 173 Thunder Road | Holbrook | New York | 11741 | US |
| 2.2706 | Customer Agreements | Richard Hobart | 5 Sugarwood Ct | Commack | New York | 11725 | US |
| 2.2707 | Customer Agreements | Richard Lagnese | 5 Magnolia Drive | Massapequa | New York | 11758 | US |
| 2.2708 | Customer Agreements | Richard Lowinger | 1590 East 28th St 1590 East 28th St | Brooklyn | New York | 11229 | US |
| 2.2709 | Customer Agreements | Ricky Tse | 232 Nelson Rd | Scarsdale | New York | 10583 | US |
| 2.2710 | Customer Agreements | Riny Mathai | 196 Underhill Street | Yonkers | New York | 10710 | US |
| 2.2711 | Customer Agreements | Rita Miszuk | 50 Audubon Street 50 Audubon | Nesconset | New York | 11767 | US |
| 2.2712 | Customer Agreements | Rob Lubanski | 22 Harloquin Drive | Smithtown | New York | 11787 | US |
| 2.2713 | Customer Agreements | Rob Weathers | 26 Clusterpine Street | Medford | New York | 11763 | US |
| 2.2714 | Customer Agreements | Rober Solano | 53 Union Avenue | Center Moriches | New York | 11934 | US |
| 2.2715 | Customer Agreements | Robert & Christine Rousseau | 6 Hampton Road | Massapequa | New York | 11758 | US |
| 2.2716 | Customer Agreements | Robert & Grace Rovtar | 1124 Patricia Ave | West Islip | New York | 11795 | US |
| 2.2717 | Customer Agreements | Robert Aanestad | 229 West Montauk Highway | Hampton Bays | New York | 11946 | US |
| 2.2718 | Customer Agreements | Robert And Rachel Crowe | 3 Berkshire Court | Port Jefferson | New York | 11777 | US |
| 2.2719 | Customer Agreements | Robert Baio | 109 Squirrel Lane | Levittown | New York | 11756 | US |
| 2.2720 | Customer Agreements | Robert Cammarata | 2461 Merrick Ave | Merrick | New York | 11566 | US |
| 2.2721 | Customer Agreements | Robert Gomes | 46-31 190th Street | Queens | New York | 11358 | US |
| 2.2722 | Customer Agreements | Robert Gonzalez | 217 Surf Drive | Bronx | New York | 10473 | US |
| 2.2723 | Customer Agreements | Robert Greubel | 180 North Greene Avenue | Lindenhurst | New York | 11757 | US |
| 2.2724 | Customer Agreements | Robert Jenkins | 20 Farner Ave | Selden | New York | 11784 | US |
| 2.2725 | Customer Agreements | Robert Jordan | 257 Wavecrest Dr. | Mastic Beach | New York | 11951 | US |
| 2.2726 | Customer Agreements | Robert Laureano | 6 Sequoia Drive | Coram | New York | 11727 | US |
| 2.2727 | Customer Agreements | Robert Loccisano | 73 Tompkins Street | East Northport | New York | 11731 | US |
| 2.2728 | Customer Agreements | Robert Manley | 62 Overlook Avenue | Eastchester | New York | 10709 | US |
| 2.2729 | Customer Agreements | Robert Matzelle | 6 Tremont Street | Garden City | New York | 11530 | US |
| 2.2730 | Customer Agreements | Robert Miller | 25 Mcelroy Street | West Islip | New York | 11795 | US |
| 2.2731 | Customer Agreements | Robert Miola | 225 Adams Street | Brooklyn | New York | 11201 | US |
| 2.2732 | Customer Agreements | Robert Patterson | 2503 Westervelt Avenue | Bronx | New York | 10469 | US |
| 2.2733 | Customer Agreements | Robert Rosendahl | 7 Minto Court | Centereach | New York | 11720 | US |
| 2.2734 | Customer Agreements | Robert Shelly | 411 Hempstead Turnpike | West Hempstead | New York | 11552 | US |
| 2.2735 | Customer Agreements | Robert Steinert | 30 Marshall Avenue | Lynbrook | New York | 11563 | US |
| 2.2736 | Customer Agreements | Roderick Dodoo | 94 Hawkins Road | Centereach | New York | 11720 | US |
| 2.2737 | Customer Agreements | Rodney & Yvette Wade | 5 Vita Dr. | Central Islip | New York | 11722 | US |
| 2.2738 | Customer Agreements | Roger Loughlin | 1609 Beacon Lane | Point Pleasant Beach | New Jersey | 08742 | US |
| 2.2739 | Customer Agreements | Roger Martinez | 3229 38th Street Unit 2 | Astoria | New York | 11103 | US |
| 2.2740 | Customer Agreements | Roger Slattery | 46 Sunset Trail | The Bronx | New York | 10465 | US |
| 2.2741 | Customer Agreements | Ronald Coleman Jr | 678 Warburton Avenue Apt 4b | Yonkers | New York | 10701 | US |
| 2.2742 | Customer Agreements | Ronald Dischley | 1795 Aaron Avenue | East Meadow | New York | 11554 | US |
| 2.2743 | Customer Agreements | Roric & Nicole Walter | 67 Foster Road | Lake Ronkonkoma | New York | 11779 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2744 | Customer Agreements | Rosa Irizarry | 80 Van Courtland Park S. Apt A52 | Bronx | New York | 10463 | US |
| 2.2745 | Customer Agreements | Rosa Leon | 112-10 Roosevelt Avenue | Roosevelt | New York | 11368 | US |
| 2.2746 | Customer Agreements | Rosa Mendez | 55 Narrows Road North | Staten Island | New York | 10305 | US |
| 2.2747 | Customer Agreements | Rosa Sammons | 1787 Roberta Lane | Merrick | New York | 11566 | US |
| 2.2748 | Customer Agreements | Rosali Nunez | 124 Rhode Island Avenue | Bay Shore | New York | 11706 | US |
| 2.2749 | Customer Agreements | Rosalind Preitchard | 381 Hancock Street | Brooklyn | New York | 11216 | US |
| 2.2750 | Customer Agreements | Rose Marie Luciano | 3240 Netherland Avenue Apt 5a | Bronx | New York | 10463 | US |
| 2.2751 | Customer Agreements | Rosemarie & Brian Castagna | 48-18 Glenwood Street | Little Neck | New York | 11362 | US |
| 2.2752 | Customer Agreements | Rosemarie & Brian Castagna | 48-18 Glenwood Street | Little Neck | New York | 11362 | US |
| 2.2753 | Customer Agreements | Rosette Chery | 1 Cedar Avenue | Selden | New York | 11784 | US |
| 2.2754 | Customer Agreements | Rosette Chery | 1 Cedar Avenue | Selden | New York | 11784 | US |
| 2.2755 | Customer Agreements | Rosie Fernandez | 45-09 97th Street | Corona | New York | 11368 | US |
| 2.2756 | Customer Agreements | Roy Danis | 14 Tamwood Court | Rockville Centre | New York | 11570 | US |
| 2.2757 | Customer Agreements | Roy Debenedittis | 18 Mont Avenue | Dix Hills | New York | 11746 | US |
| 2.2758 | Customer Agreements | Roya Nikman | 100 East Hartsdale Avenue 5ke | Hartsdale | New York | 10530 | US |
| 2.2759 | Customer Agreements | Ruben Pickett | 1046 East 232nd Street | The Bronx | New York | 10466 | US |
| 2.2760 | Customer Agreements | Rubina Billah | 181-183 Dalny Road | Jamacia | New York | 11432 | US |
| 2.2761 | Customer Agreements | Rudolph Romano | 23-15 30th Avenue | Astoria | New York | 11102 | US |
| 2.2762 | Customer Agreements | Rupert & Tanya Hopkins | 427 Pipe Stave Hollow Road | Miller Place | New York | 11764 | US |
| 2.2763 | Customer Agreements | Russell Charkow | 86 Phillips Lane | Aquebogue | New York | 11931 | US |
| 2.2764 | Customer Agreements | Ruth Baity | 931 Lafayette Ave Apt 1 931 Lafayette Ave Apt 1 | Brooklyn | New York | 11221 | US |
| 2.2765 | Customer Agreements | Ruth Calaman | 475 Apt 11e Park Avenue | New York | New York | 10022 | US |
| 2.2766 | Customer Agreements | Ryan & Chelsea Showe | 93 Gibbs Pond Rd. | Nesconset | New York | 11767 | US |
| 2.2767 | Customer Agreements | Ryan Kaplan | 4 Cutter Court | East Hampton | New York | 11937 | US |
| 2.2768 | Customer Agreements | Ryan Kubik | 22 Cedar Street | Smithtown | New York | 11787 | US |
| 2.2769 | Customer Agreements | Ryan Puglia | 82-65 268th Street | Floral Prk | New York | 11004 | US |
| 2.2770 | Customer Agreements | Ryan Trollinger | 26 Gilbert Place | Amityville | New York | 11701 | US |
| 2.2771 | Customer Agreements | Sabina Hemminger | 1619 Broadway 5th Floor | New York | New York | 10016 | US |
| 2.2772 | Customer Agreements | Sabrina Alleyne | 3 East 131st Street 3b | New York | New York | 10037 | US |
| 2.2773 | Customer Agreements | Sabrina Barker | 80 Orchid Drive | Mastic Beach | New York | 11951 | US |
| 2.2774 | Customer Agreements | Sabrina DaCruz | 111 Waltuma Avenue | Edison | New Jersey | 08837 | US |
| 2.2775 | Customer Agreements | Saira Sajjad | 140 Ithaca Street | Bay Shore | New York | 11706 | US |
| 2.2776 | Customer Agreements | Sal Femia | 16 Avenue Louise | Massapequa Park | New York | 11762 | US |
| 2.2777 | Customer Agreements | Salih Aydin | 1840 East 13th Street Apt 3p | Brooklyn | New York | 11229 | US |
| 2.2778 | Customer Agreements | Salvatore Puoti | 7 Bristol Place | Yonkers | New York | 10710 | US |
| 2.2779 | Customer Agreements | Salvatore Sorrentino | Sorrentino 29 Osborne Ave | Mount Sinai | New York | 11766 | US |
| 2.2780 | Customer Agreements | Sam Farrouq | 101-15 112th Street | Richmond Hill | New York | 11419 | US |
| 2.2781 | Customer Agreements | Sam Schillinger | 561 West Penn Street | Long Beach | New York | 11561 | US |
| 2.2782 | Customer Agreements | Samantha & Peter Montague | 424 Donald Blvd | Holbrook | New York | 11741 | US |
| 2.2783 | Customer Agreements | Samantha Alexandre | 62 Berkshire Drive | Farmingville | New York | 11738 | US |
| 2.2784 | Customer Agreements | Samantha Heise | 43 Halesite Dr | Sound Beach | New York | 11789 | US |
| 2.2785 | Customer Agreements | Samantha Heuer | 11 Loft Road | Smithtown | New York | 11787 | US |
| 2.2786 | Customer Agreements | Samantha Mandell | 23 Peri Avenue | Holbrook | New York | 11741 | US |
| 2.2787 | Customer Agreements | Sampath Damineni | 12 Old Searingtown Road | Albertson | New York | 11507 | US |
| 2.2788 | Customer Agreements | Samuel Ciccosillo | 11 Linton Ave | Lindenhurst | New York | 11757 | US |
| 2.2789 | Customer Agreements | Samuel Hendrix | 154 Cedar Street | Hempstead | New York | 11550 | US |
| 2.2790 | Customer Agreements | Sandra Castellano | 54 South Larry Road | Selden | New York | 11784 | US |
| 2.2791 | Customer Agreements | Sandra Clarke | 151 Oakley Ave | Elmont | New York | 11003 | US |
| 2.2792 | Customer Agreements | Sandra Leon-Gonzalez | 85-45 152nd Street | Jamaica | New York | 11432 | US |
| 2.2793 | Customer Agreements | Sandra Monegro | 240 Beverly Road | Huntington Station | New York | 11746 | US |
| 2.2794 | Customer Agreements | Sandra Samuels | 1717 Asharoken Blvd | Bay Shore | New York | 11706 | US |
| 2.2795 | Customer Agreements | Sandra Suarez | 15 Dorothy Place | Lynbrook | New York | 11563 | US |
| 2.2796 | Customer Agreements | Sandra Torres | 22-01 150th Street | Whitestone | New York | 11357 | US |
| 2.2797 | Customer Agreements | Sandy Bertolotti | 29 Drake Avenue | Bellport | New York | 11713 | US |
| 2.2798 | Customer Agreements | Sandy Marmol | 59 South Merrick Road | Massapequa | New York | 11758 | US |
| 2.2799 | Customer Agreements | Sara Kaplan Levenson | 50 Amherst Dr 50 Amherst Dr | New Rochelle | New York | 10804 | US |
| 2.2800 | Customer Agreements | Sarah Boles | 1 Calico Court | Ridge | New York | 11961 | US |
| 2.2801 | Customer Agreements | Sarah Northshield | 10 Stewart Place 2aw | White Plains | New York | 10603 | US |
| 2.2802 | Customer Agreements | Sarah Rose | 361 South Lexington Avenue | White Plains | New York | 10606 | US |
| 2.2803 | Customer Agreements | Sarojini Radhakrishnan | 10 Cherrywood Road | Scarsdale | New York | 10583 | US |
| 2.2804 | Customer Agreements | Sayed Haque | 19 Toysome Lane | Deer Park | New York | 11729 | US |
| 2.2805 | Customer Agreements | Scott & Gina Blackburn | 12 Kennedy Rd | Port Jefferson Station | New York | 11776 | US |
| 2.2806 | Customer Agreements | Scott Cooper | 48-10 Apt 2f 45th Street | Woodside | New York | 11377 | US |
| 2.2807 | Customer Agreements | Scott Ferrante | 45 Dale Lane | Smithtown | New York | 11787 | US |
| 2.2808 | Customer Agreements | Scott Greiner | 1559 Walnut Avenue | Merrick | New York | 11566 | US |
| 2.2809 | Customer Agreements | Scott Siegel | 10 Stratford Green | Farmingdale | New York | 11735 | US |
| 2.2810 | Customer Agreements | Sean Bythrow | 158 North Elm Street | Massapequa | New York | 11758 | US |
| 2.2811 | Customer Agreements | Sean Obyrne | 352 Seaford Avenue | Massapequa | New York | 11758 | US |
| 2.2812 | Customer Agreements | Sean Umhafer | 320 Eastlake Ave | Massapequa Park | New York | 11762 | US |
| 2.2813 | Customer Agreements | Sel Baskurt | 266 Sylvan Drive | Wading River | New York | 11792 | US |
| 2.2814 | Customer Agreements | Serafina Viglione | 6090 Jericho Turnpike | Commack | New York | 11725 | US |
| 2.2815 | Customer Agreements | Serena Cole | 25 Laurel Drive | Port Jefferson | New York | 11777 | US |
| 2.2816 | Customer Agreements | Sergio Martinez | 2088 Central Park Ave | Yonkers | New York | 10710 | US |
| 2.2817 | Customer Agreements | Sergio Moller | 11 Hayes Lane | Coram | New York | 11727 | US |
| 2.2818 | Customer Agreements | Sha Zou | 15 Hollywood Drive | Plainview | New York | 11803 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2819 | Customer Agreements | Shakhar Bidaisee | 97-41 221st Street | Queens Village | New York | 11429 | US |
| 2.2820 | Customer Agreements | Shakhar Bidaisee | 97-41 221st Street | Queens Village | New York | 11429 | US |
| 2.2821 | Customer Agreements | Shaliai Persaud | 164 Ash Street | Valley Stream | New York | 11580 | US |
| 2.2822 | Customer Agreements | Shamoon Satar | 90-23 138th Street | Jamaica | New York | 11435 | US |
| 2.2823 | Customer Agreements | Shana Hall-Earl | 70 Bullard Street | Mastic | New York | 11950 | US |
| 2.2824 | Customer Agreements | Shane Terry | 131 Arabash Road Arabash Road | Southampton | New York | 11968 | US |
| 2.2825 | Customer Agreements | Shaniqua Augustin | 700 Columbus Avenue 5g | New York | New York | 10025 | US |
| 2.2826 | Customer Agreements | Shantell Richardson | 1428 Sterling Place | Brooklyn | New York | 11213 | US |
| 2.2827 | Customer Agreements | Sharene Cummings | 59 Law Street 59 Law Street | Valley Stream | New York | 11580 | US |
| 2.2828 | Customer Agreements | Shari Bruinsma | 154 Ford Street | Holbrook | New York | 11741 | US |
| 2.2829 | Customer Agreements | Shari Bruinsma | 154 Ford Street | Holbrook | New York | 11741 | US |
| 2.2830 | Customer Agreements | Shari Vatch | 147-25 68th Avenue | Flushing | New York | 11367 | US |
| 2.2831 | Customer Agreements | Sharifa Zia | 146-46 29th Avenue | Flushing | New York | 11354 | US |
| 2.2832 | Customer Agreements | Sharon Bonanno | 159 Main Avenue | Lake Grove | New York | 11755 | US |
| 2.2833 | Customer Agreements | Sharon Elane Pinnock | 1065 New York Avenue | Brooklyn | New York | 11203 | US |
| 2.2834 | Customer Agreements | Shasharn Pugh | 173-14 111th Ave | Jamaica | New York | 11433 | US |
| 2.2835 | Customer Agreements | Shaun Ashley | 19 Wilbur Lane | Roosevelt | New York | 11575 | US |
| 2.2836 | Customer Agreements | Shaun Mccorkell | 58 Suffolk Rd | Massapequa | New York | 11758 | US |
| 2.2837 | Customer Agreements | Shaun Schiebel | 130 Southaven Avenue | Mastic | New York | 11950 | US |
| 2.2838 | Customer Agreements | Shavett Venaele | 54 Lebrun Street Lebrun Street | Port Jefferson Station | New York | 11776 | US |
| 2.2839 | Customer Agreements | Shavone Lamarr | 1222 Evergreen Avenue | Bronx | New York | 10472 | US |
| 2.2840 | Customer Agreements | Shawn Avazeh | 61 The Hemlocks | Roslyn | New York | 11576 | US |
| 2.2841 | Customer Agreements | Shawn Davis | 269 Jefferson Ave 269 Jefferson Ave | Brooklyn | New York | 11216 | US |
| 2.2842 | Customer Agreements | Sheba Billingslea | 45 Kipling Road | Yonkers | New York | 10710 | US |
| 2.2843 | Customer Agreements | Sheikh Hoq | 183-41 Dalny Road | Jamica Estate | New York | 11432 | US |
| 2.2844 | Customer Agreements | Sheiva Gourdain | 9 Sentinel Place | Massapequa | New York | 11758 | US |
| 2.2845 | Customer Agreements | Shelley Patterson | 26 Pineoaks Place | Farmingville | New York | 11738 | US |
| 2.2846 | Customer Agreements | Shelly Leonard | 23 Green Street Suite 303 | Huntington | New York | 11743 | US |
| 2.2847 | Customer Agreements | Sherica Searchwell | 115-23 200 Street 115-23 200 Street | Saint Albans | New York | 11412 | US |
| 2.2848 | Customer Agreements | Sheryl Konigsberg | 2390 Palisade Ave Apt. 5h | Riverdale | New York | 10463 | US |
| 2.2849 | Customer Agreements | Shirley And Elliot Lopez | 26 Peony Road | Levittown | New York | 11756 | US |
| 2.2850 | Customer Agreements | Shirley Chong | 343 4th Ave 343 4th Ave 8c | Brooklyn | New York | 11215 | US |
| 2.2851 | Customer Agreements | Shirley Guerin | 43 Inlet View Path | East Moriches | New York | 11940 | US |
| 2.2852 | Customer Agreements | Silvia Rea | 5 President Street | East Hampton | New York | 11937 | US |
| 2.2853 | Customer Agreements | Sima Khorsandi | 53 Fairview Avenue | Great Neck | New York | 11023 | US |
| 2.2854 | Customer Agreements | Simon Wong | 69-40 Yellowstone Boulevard Apt 618 | Forest Hills | New York | 11375 | US |
| 2.2855 | Customer Agreements | Simone Godette | 115-40 200th Street, Jamaica, Ny, Usa | Jamaica | New York | 11412 | US |
| 2.2856 | Customer Agreements | Sisi Gu | 19 Longview Drive | Riverhead | New York | 11901 | US |
| 2.2857 | Customer Agreements | Sk Soyeb Hasan | 9 Hollings Drive | Deer Park | New York | 11729 | US |
| 2.2858 | Customer Agreements | Sonia & Victor Checo | 23 Alma Avenue | Selden | New York | 11784 | US |
| 2.2859 | Customer Agreements | Sonia & Victor Checo | 23 Alma Avenue | Selden | New York | 11784 | US |
| 2.2860 | Customer Agreements | Sonia Ferarro | 129-10 Sutter Avenue | South Ozone Park | New York | 11420 | US |
| 2.2861 | Customer Agreements | Sonia Ferraro | 129-10 Sutter Avenue | South Ozone Park | New York | 11420 | US |
| 2.2862 | Customer Agreements | Sonny And Jenny Rodriguez | 25 Columbia Street | Farmingdale | New York | 11735 | US |
| 2.2863 | Customer Agreements | Sonya Robinson | 105 Halyan Road | Yorktown | New York | 10598 | US |
| 2.2864 | Customer Agreements | Sophia Guinchard | 280 Carlton Avenue Apt- 1 | Brooklyn | New York | 11205 | US |
| 2.2865 | Customer Agreements | Sophie Dewani | 453 Fdr Drive 453 Fdr Drive C107 | New York | New York | 10002 | US |
| 2.2866 | Customer Agreements | Sorina Bard | 4 Sequoia Lane | Dix Hills | New York | 11746 | US |
| 2.2867 | Customer Agreements | Spiro Monias | 9 Tracy Ct | Northport | New York | 11768 | US |
| 2.2868 | Customer Agreements | Spyros & Maria Krokidis | 2903 Beechnut Ave | Medford | New York | 11763 | US |
| 2.2869 | Customer Agreements | Stacey Kaufmann | 75 Hudson Avenue | Lake Grove | New York | 11755 | US |
| 2.2870 | Customer Agreements | Stacy & Charlie Breslin | 104 Exeter Road | Massapequa | New York | 11758 | US |
| 2.2871 | Customer Agreements | Stan Schneider | 2546 East 13th Street Apt C 11 | Brooklyn | New York | 11235 | US |
| 2.2872 | Customer Agreements | Stanley Georges | 41 Lenox Road | West Babylon | New York | 11704 | US |
| 2.2873 | Customer Agreements | Stella Hughes | 653 Warren St 653 Warren St Apt 3b | Brooklyn | New York | 11217 | US |
| 2.2874 | Customer Agreements | Stephanie Dyreyes | 14 Bay Drive West | Huntington | New York | 11743 | US |
| 2.2875 | Customer Agreements | Stephanie Engelmann | 537 High Street | Port Jefferson | New York | 11777 | US |
| 2.2876 | Customer Agreements | Stephanie Mcevoy | 88 9th Ave 9 Th Avenue | Holtsville | New York | 11742 | US |
| 2.2877 | Customer Agreements | Stephen & Dawn Kanyoosky | 82 Geery Avenue | Holbrook | New York | 11741 | US |
| 2.2878 | Customer Agreements | Stephen And Megan Carlino | 4 Lake Lane | Lake Grove | New York | 11755 | US |
| 2.2879 | Customer Agreements | Stephen and Vanessa Doyle | 10 Halycon Road | Lindenhurst | New York | 11757 | US |
| 2.2880 | Customer Agreements | Stephen Marchand | 422 Pennsylvania Avenue | Williston Park | New York | 11596 | US |
| 2.2881 | Customer Agreements | Stephen Michelson | 55 Sun-up Road | Stormville | New York | 12582 | US |
| 2.2882 | Customer Agreements | Stephen Perry | 38 Dzamba Grove 38 Dzamba | Stamford | Connecticut | 06903 | US |
| 2.2883 | Customer Agreements | Steve & Donna Darienzo | 45 Morris Avenue | Lake Grove | New York | 11755 | US |
| 2.2884 | Customer Agreements | Steve and christine Ricca | 480 8th Street | Bohemia | New York | 11716 | US |
| 2.2885 | Customer Agreements | Steve And Mary Lorio | 190 Theodore Drive | Coram | New York | 11727 | US |
| 2.2886 | Customer Agreements | Steve Sinkowitz | 97 Hewlett Avenue | Point Lookout | New York | 11569 | US |
| 2.2887 | Customer Agreements | Steve Tamburello | 200 Tremont Road | Lindenhurst | New York | 11757 | US |
| 2.2888 | Customer Agreements | Steven Baricevic | 133 Floral Avenue | Bethpage | New York | 11714 | US |
| 2.2889 | Customer Agreements | Steven Decker | 655 Middle Country Road Apt 1h2 | Coram | New York | 11727 | US |
| 2.2890 | Customer Agreements | Steven Heyen | 51 Henry Street | Kingston | New York | 12401 | US |
| 2.2891 | Customer Agreements | Steven Ning | 2331 Amherst | East Meadow | New York | 11554 | US |
| 2.2892 | Customer Agreements | Story Elmore | 47 Ridge Road | Wheatly Heights | New York | 11798 | US |
| 2.2893 | Customer Agreements | Sue Marie Soto | Awilda Lopez 682 Tuckahoe Road 6k | Yonkers | New York | 10710 | US |

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2894 | Customer Agreements | Sue Meyers | 9 Caleb Brewster Road | Setauket- East Setauket | New York | 11733 | US |
| 2.2895 | Customer Agreements | Sue Poveromo | 34 Dogwood Lane | Wading River | New York | 11792 | US |
| 2.2896 | Customer Agreements | Sule Carpenter | 290 West 232nd St | New York | New York | 10463 | US |
| 2.2897 | Customer Agreements | Suman Kaur | 81 17th Street | Jericho | New York | 11753 | US |
| 2.2898 | Customer Agreements | Sumi Suppiah | 209w 25 Rockledge Ave | White Plains | New York | 10601 | US |
| 2.2899 | Customer Agreements | Sunanda Batra | 74 Bagatelle Road | Melville | New York | 11747 | US |
| 2.2900 | Customer Agreements | Sunita Etwaroo | 91-15 Vanderveer Street | Queens Village | New York | 11428 | US |
| 2.2901 | Customer Agreements | Suresh Kumar | 970 North 2nd Street | North New Hyde Park | New York | 11040 | US |
| 2.2902 | Customer Agreements | Surinder Kaur | 324 Post Avenue 7h | Westbury | New York | 11590 | US |
| 2.2903 | Customer Agreements | Susan And Rakesh Nayi | 35 University Drive | Ronkonkoma | New York | 11779 | US |
| 2.2904 | Customer Agreements | Susan Doona | 136 Madison Street | Franklin Square | New York | 11010 | US |
| 2.2905 | Customer Agreements | Susan Giordano | 162-03 91st Street | Howard Beach | New York | 11414 | US |
| 2.2906 | Customer Agreements | Susan Lippmann | 1446 Ackerson Blvd | Bay Shore | New York | 11706 | US |
| 2.2907 | Customer Agreements | Susan Sharma | 81 Crescent Drive | Albertson | New York | 11507 | US |
| 2.2908 | Customer Agreements | Susan Zinner | 29 Timberpoint Drive | Northport | New York | 11768 | US |
| 2.2909 | Customer Agreements | Susan&Wilhelm Schroeder | 9 Wavy Lane | Wantagh | New York | 11793 | US |
| 2.2910 | Customer Agreements | Susana Esquenazi | 1439 Odell St 1439 Odell St | Wantagh | New York | 11793 | US |
| 2.2911 | Customer Agreements | Suzanne Columbus | 38 West Drive | Kings Park | New York | 11754 | US |
| 2.2912 | Customer Agreements | Suzanne Odessa | 695 Lincoln Street | Baldwin | New York | 11510 | US |
| 2.2913 | Customer Agreements | Suzanne Rose | 1502 Lake Ninevah Road | Mount Holly | Vermont | 05758 | US |
| 2.2914 | Customer Agreements | Suzanne Silver | 2 Bay Club Drive | Bayside | New York | 11360 | US |
| 2.2915 | Customer Agreements | Suzanne Silver | 2 Bay Club Drive | Bayside | New York | 11360 | US |
| 2.2916 | Customer Agreements | Suzanne Strunk | 1 Gannet Drive | Commack | New York | 11725 | US |
| 2.2917 | Customer Agreements | Sveta & Israel Maksimov | 144-28 76th Avenue | Flushing | New York | 11367 | US |
| 2.2918 | Customer Agreements | Syed Masood | 34 Warner Road | Huntington | New York | 11743 | US |
| 2.2919 | Customer Agreements | Syeda Fatima | 30-28 94th Steet | East Elmhurst | New York | 11369 | US |
| 2.2920 | Customer Agreements | Sylvia Barer | 5701 15th Avenue 5j | Brooklyn | New York | 11219 | US |
| 2.2921 | Customer Agreements | Sypria Bernard | 366 366 North Hickory St | Massapequa | New York | 11758 | US |
| 2.2922 | Customer Agreements | Tania Caban | 245-67 Firstfloor 62nd Avenue | Douglaston | New York | 11362 | US |
| 2.2923 | Customer Agreements | Tanu John | 64 Kenmore Street | Staten Island | New York | 10312 | US |
| 2.2924 | Customer Agreements | Tanya Dombrowski | 20 Katy Street | Patchogue | New York | 11772 | US |
| 2.2925 | Customer Agreements | Tapash & Sanghita Das | 183 Old Town Road | Setauket- East Setauket | New York | 11733 | US |
| 2.2926 | Customer Agreements | Tara Chan | 462 Bay Ridge Avenue | Brooklyn | New York | 11220 | US |
| 2.2927 | Customer Agreements | Tara Ramos | 139 Roosevelt St | Oceanside | New York | 11572 | US |
| 2.2928 | Customer Agreements | Taras Kordonsky | 292 Tennyson Drive | Staten Island | New York | 10308 | US |
| 2.2929 | Customer Agreements | Tasnim Sayeeda | 80-62 Springfield Boulevard | Jamaica | New York | 11427 | US |
| 2.2930 | Customer Agreements | Tawana Gary | 65 Richard Avenue | Islip Terrace | New York | 11752 | US |
| 2.2931 | Customer Agreements | Taz Khan | 33-25 Apt- 4c 92nd Street | Queens | New York | 11372 | US |
| 2.2932 | Customer Agreements | Teague Cameron | 69 Main Street | Southampton | New York | 11968 | US |
| 2.2933 | Customer Agreements | Ted Christensen | 31 Caroline Street | Bethpage | New York | 11714 | US |
| 2.2934 | Customer Agreements | Tee And Sonia Steward | 640 Hawkins Road | Selden | New York | 11784 | US |
| 2.2935 | Customer Agreements | Terrain Reeves | 73 State Street | West Babylon | New York | 11704 | US |
| 2.2936 | Customer Agreements | Tewfik Berri | 51 Dorval Avenue | Staten Island | New York | 10312 | US |
| 2.2937 | Customer Agreements | Thelma Moore | 1075 E 72nd St Apt.2c | Brooklyn | New York | 11234 | US |
| 2.2938 | Customer Agreements | Theresa Fajek | 320 North Niagara Avenue | Lindenhurst | New York | 11757 | US |
| 2.2939 | Customer Agreements | Theresa Finnerty | 57 Point Road | Westhampton Beach | New York | 11978 | US |
| 2.2940 | Customer Agreements | Theresa Hearns | 305 Macdonough St 305 Macdonough St | Brookyln | New York | 11233 | US |
| 2.2941 | Customer Agreements | Theresa Lawton | 100 Darrow Place Apt 25a | Bronx | New York | 10475 | US |
| 2.2942 | Customer Agreements | Theresa Livingston | 20 Cedarhurst Avenue | Selden | New York | 11784 | US |
| 2.2943 | Customer Agreements | Theresa Quarless | 733 East 81st 733 East 81st | Brooklyn | New York | 11236 | US |
| 2.2944 | Customer Agreements | Thomas Arleo | 14 Colonial Drive | Huntington | New York | 11743 | US |
| 2.2945 | Customer Agreements | Thomas Cokeley | 164 Harmon Avdenue | New York | New York | 10803 | US |
| 2.2946 | Customer Agreements | Thomas Gavigan | 69-26 136th Street | Flushing | New York | 11367 | US |
| 2.2947 | Customer Agreements | Thomas Marr | 585 North Bicycle Path Suite 10 | Port Jefferson Station | New York | 11776 | US |
| 2.2948 | Customer Agreements | Thomas Santangelo | 32 East Broadway | Staten Island | New York | 10306 | US |
| 2.2949 | Customer Agreements | Tia Moore | 1508 College Point Boulevard | College Point Boulevard | New York | 11356 | US |
| 2.2950 | Customer Agreements | Tia Moore | 1508 College Point Boulevard | College Point Boulevard | New York | 11356 | US |
| 2.2951 | Customer Agreements | Tim Horodyski | 18 Ridgewood Avenue | Selden | New York | 11784 | US |
| 2.2952 | Customer Agreements | Tim Montgomery | 46 Tupper Ave | Medford | New York | 11763 | US |
| 2.2953 | Customer Agreements | Tim Reistetter | 1970 Bay Shore Road | Greenport | New York | 11944 | US |
| 2.2954 | Customer Agreements | Timothy Klinger | 19 West 127th Street Unit Apartment 1 | New York | New York | 10027 | US |
| 2.2955 | Customer Agreements | Tom & Tracy Loughlin | 4 Seabrook Court | Stony Brook | New York | 11790 | US |
| 2.2956 | Customer Agreements | Tom & Yvonne Demarco | 106 Wicks Road | Commack | New York | 11725 | US |
| 2.2957 | Customer Agreements | Tom Tascarella | 23 Shore Drive | Mastic Beach | New York | 11951 | US |
| 2.2958 | Customer Agreements | Toni Cantone | 100 Shonnard  Pl. | Yonkers | New York | 10703 | US |
| 2.2959 | Customer Agreements | Toni Parisi | 15 Chestnut Avenue | Farmingville | New York | 11738 | US |
| 2.2960 | Customer Agreements | Tony Liu | 244 244 Greenway N | Forest Hills | New York | 11375 | US |
| 2.2961 | Customer Agreements | Tony San Jose | 6 Martha Lane | Selden | New York | 11784 | US |
| 2.2962 | Customer Agreements | Tonya Owens | 700 Columbus Avenue Apt 4c | New York | New York | 10025 | US |
| 2.2963 | Customer Agreements | Tori Passiglia | 8 Van Brunt Manor Road | Setauket- East Setauket | New York | 11733 | US |
| 2.2964 | Customer Agreements | Tracey Bender | 142 Springtime Lane W. | Levittown | New York | 11756 | US |
| 2.2965 | Customer Agreements | Traci And Andi Rivera | 19 Oakland Ave | Port Jefferson Sta | New York | 11776 | US |
| 2.2966 | Customer Agreements | Traci Dalton | 17 Bellwood Avenue | South Setauket | New York | 11720 | US |
| 2.2967 | Customer Agreements | Tracy Fejes | 11 Oak Lane | Douglaston | New York | 11363 | US |
| 2.2968 | Customer Agreements | Trevor Rupnarain | 131-10 Liberty Ave | Richmond Hill | New York | 11419 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.2969 | Customer Agreements | Trevor Rupnarain | 131-10 Liberty Ave | Richmond Hill | New York | 11419 | US |
| 2.2970 | Customer Agreements | Tridip Chowdhury | 63 9th St Lk Ronkonkoma | Ronkonkoma | New York | 11779 | US |
| 2.2971 | Customer Agreements | Trinae & James Bryant | 600 Locust St. Apt 1 C | Mount Vernon | New York | 10552 | US |
| 2.2972 | Customer Agreements | Tugce Karalar | 20 Ralph Street | Holbrook | New York | 11741 | US |
| 2.2973 | Customer Agreements | Tugce Karalar | 20 Ralph Street | Holbrook | New York | 11741 | US |
| 2.2974 | Customer Agreements | Tugce Karalar | 20 Ralph Street | Holbrook | New York | 11741 | US |
| 2.2975 | Customer Agreements | Tyler Aoki | 305 E 72nd Street Apt 10g | New York | New York | 10021 | US |
| 2.2976 | Customer Agreements | Tyler Reddy | 23 Beechwood Terrace | Yonkers | New York | 10705 | US |
| 2.2977 | Customer Agreements | Tyrone & Paula Bradley | 114-34 200 St 200th Street | St.albans | New York | 11412 | US |
| 2.2978 | Customer Agreements | Umberto Sensi | 43 Edgewood Avenue | Yonkers | New York | 10704 | US |
| 2.2979 | Lease - Retail - Massaapequa | UNRISE MASS ANNEX LLC | 40 Cutter Mill Road, Suite 206 | Great Neck | New York | 1102 | US |
| 2.2980 | Customer Agreements | Vadim Kraff | The Winston Towers 300 Winston Drive Unit 1821 | Cliffside Park | New Jersey | 07010 | US |
| 2.2981 | Customer Agreements | Valerie Ciancimino | 485 Pelham Road | New Rochelle | New York | 10805 | US |
| 2.2982 | Customer Agreements | Valerie Deleon | 36 Carpenter Ave | Staten Island | New York | 10314 | US |
| 2.2983 | Customer Agreements | Valerie Schragen | 146 Longfellow Drive | Mastic Beach | New York | 11951 | US |
| 2.2984 | Customer Agreements | Valerie Singleton | 342 Miller Place Road | Miller Place | New York | 11764 | US |
| 2.2985 | Customer Agreements | Vanessa Sanchez | 180 Van Cortlandt Park S Apt 2k | Bronx | New York | 10463 | US |
| 2.2986 | Customer Agreements | Vanessa Thomas | 124 Olympia Blvd | Staten Island | New York | 10305 | US |
| 2.2987 | Customer Agreements | Venkatesh Krishnamurhty | 319 Sheep Pasture Road | Setauket- East Setauket | New York | 11733 | US |
| 2.2988 | Customer Agreements | Venus Bowens | 333 Van Name Avenue | States Island | New York | 10303 | US |
| 2.2989 | Customer Agreements | Verone Bramble | 1804 Arnow Avenue | The Bronx | New York | 10469 | US |
| 2.2990 | Customer Agreements | Veronica Chamlee | 66 Crisfield Street | Yonkers | New York | 10710 | US |
| 2.2991 | Customer Agreements | Vick Malipal | 932 Maple Lane | East Meadow | New York | 11554 | US |
| 2.2992 | Customer Agreements | Vicki Regensburg | 61 Tanager Lane | Levittown | New York | 11756 | US |
| 2.2993 | Customer Agreements | Vicky Nawal | 3750 87th St Apt 2e | Jackson Heights | New York | 11372 | US |
| 2.2994 | Customer Agreements | Victor And Natalie Fuentes | 38 Sabre Drive | Selden | New York | 11784 | US |
| 2.2995 | Customer Agreements | Victor Figliuolo | 14 Memorial Boulevard | East Moriches | New York | 11940 | US |
| 2.2996 | Customer Agreements | Victor Osborne | 6 Susan Court | Holtsville | New York | 11742 | US |
| 2.2997 | Customer Agreements | Victor Padilla | 14 Harwood Court Suite 415 | Scarsdale | New York | 10583 | US |
| 2.2998 | Customer Agreements | Victoria Cimino | 198 Tottenham Road Tottenham Road | Lynbrook | New York | 11563 | US |
| 2.2999 | Customer Agreements | Victoria Moore | 187 Harvest Ave | Staten Island | New York | 10310 | US |
| 2.3000 | Customer Agreements | Victoria Nook | 406c Woodbridge Drive 406 C Woodbridge Dr | Ridge | New York | 11961 | US |
| 2.3001 | Customer Agreements | Vijay Bala | 14 Kingsley Road | Huntington | New York | 11743 | US |
| 2.3002 | Customer Agreements | Vina Prasad | 2110 Apt 1008 2110 1st Ave | Manhattan | New York | 10029 | US |
| 2.3003 | Customer Agreements | Vincent Castellano | 1523 Central Park Avenue Tower1; Unit 10a | Yonkers | New York | 10710 | US |
| 2.3004 | Customer Agreements | Vincent Dibartolo | 83-33 Austin Street Apt-5r | Kew Gardens | New York | 11415 | US |
| 2.3005 | Customer Agreements | Vincent Gamboni | 38 Circle Drive | Bay Shore | New York | 11706 | US |
| 2.3006 | Customer Agreements | Vincent R Greco | 131 Narrow Lane | Bridgehampton | New York | 11963 | US |
| 2.3007 | Customer Agreements | Vincent Savino | 105 Garden Street | Garden City | New York | 11530 | US |
| 2.3008 | Customer Agreements | Vincent Zaino | 125-08 5th Avenue | College Point | New York | 11356 | US |
| 2.3009 | Customer Agreements | Vincenzo Mosca | 26 Wantagh Avenue | Levittown | New York | 11756 | US |
| 2.3010 | Customer Agreements | Vinny Cerullo | 377 Auvorn Ave | Shirley | New York | 11967 | US |
| 2.3011 | Customer Agreements | Virgilio Premoli | 26 Crest Drive | White Plains | New York | 10607 | US |
| 2.3012 | Customer Agreements | Virgilio Querubin | 81-34 168th Street | Queens | New York | 11432 | US |
| 2.3013 | Customer Agreements | Vito Laudadio | 242 79 Street | Brooklyn | New York | 11209 | US |
| 2.3014 | Customer Agreements | Vivi Tsouris | 52 Knolls Dr | Stony Brook | New York | 11790 | US |
| 2.3015 | Customer Agreements | Vivian Aponte | 155 Alimeda Road | Hobart | New York | 13788 | US |
| 2.3016 | Customer Agreements | Vivian Tar | 42 Clay Pitts Road | Greenlawn | New York | 11740 | US |
| 2.3017 | Customer Agreements | Vivian Tripi | 1773 Commonwealth Avenue | Merrick | New York | 11566 | US |
| 2.3018 | Customer Agreements | Vivien Adams-Moore | 141-51 141-51 183rd Street | Springfield Gardens | New York | 11413 | US |
| 2.3019 | Customer Agreements | Vonnia Keur | 45 Jeffrey Lane | Chappaqua | New York | 10514 | US |
| 2.3020 | Customer Agreements | Wajid Iqbal | 7a Willis Avenue | Lake Ronkonkoma | New York | 11779 | US |
| 2.3021 | Customer Agreements | Walder Teperek | 86-10 Grand Avenue Apt#6b | Elmhurst, | New York | 11373 | US |
| 2.3022 | Customer Agreements | Walter Cuevas | 225 Sprain Road | Yonkers | New York | 10710 | US |
| 2.3023 | Customer Agreements | Walter Kakareko | 109 Plitt Avenue | Farmingdale | New York | 11735 | US |
| 2.3024 | Customer Agreements | Walter Kakareko | 109 Plitt Avenue | Farmingdale | New York | 11735 | US |
| 2.3025 | Customer Agreements | Wanda Lenard | 89-20 Aubrey Avenue | Glendale | New York | 11385 | US |
| 2.3026 | Customer Agreements | Wanda Serrata | 3 Buckingham Drive | Holbrook | New York | 11741 | US |
| 2.3027 | Customer Agreements | Waseem Sam | 90 Mosley Avenue | Staten Island | New York | 10312 | US |
| 2.3028 | Customer Agreements | Wayne Jackson | 81 Nottingham Drive | Middle Island | New York | 11953 | US |
| 2.3029 | Customer Agreements | Wayne Waldvogel | 275 Clarice Boulevard | Holbrook | New York | 11741 | US |
| 2.3030 | Customer Agreements | Wendy & David Herlands | 15 Troy Lane | New Rochelle | New York | 10801 | US |
| 2.3031 | Customer Agreements | Wendy Swits | 27 Schoenfield Lane | Melville | New York | 11747 | US |
| 2.3032 | Customer Agreements | Wessam Khalifa | 32 Gatling Place | Brooklyn | New York | 11209 | US |
| 2.3033 | Customer Agreements | William & Tracy Rodriguez | 61 Manchester Lane | Stony Brook | New York | 11790 | US |
| 2.3034 | Customer Agreements | William Abebrese | 256 Robinson Avenue | Bronx | New York | 10465 | US |
| 2.3035 | Customer Agreements | William Schuster | 41 Sherman Avenue | Plainview | New York | 11803 | US |
| 2.3036 | Customer Agreements | William Winkle | 154-45 Riverside Drive | Whitestone | New York | 11357 | US |
| 2.3037 | Customer Agreements | Wilnize Thelusma | 147 Stumpel Street | Brentwood | New York | 11717 | US |
| 2.3038 | Customer Agreements | Winston Evelyn | 117-20 230 Street | Cambria | New York | 11411 | US |
| 2.3039 | Customer Agreements | Woodrow Withers | 19 North Terrace Avenue | Mount Vernon | New York | 10550 | US |
| 2.3040 | Customer Agreements | Woodrow Withers | 19 North Terrace Avenue | Mount Vernon | New York | 10550 | US |
| 2.3041 | Bank Card Merchant Agreement | Worldpay LLC (Processor) / Fifth Third Bank, N.A. | 38 Fountain Square Plaza | Cincinnati | Ohio | 45263 | US |
| 2.3042 | Customer Agreements | Xhulio Myftari | 85 Vernon Dr | Scarsdale | New York | 10583 | US |
| 2.3043 | Customer Agreements | Yan Wang | 2337 Westley Road | Westbury | New York | 11590 | US |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Notice Party's Name | Address 1 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 2.3044 | Customer Agreements | Yaneth Acevedo | 135 16 11th Avenue | College Point | New York | 11356 | US |
| 2.3045 | Customer Agreements | Yang Dolma | 6409 78th Street | Queens | New York | 11379 | US |
| 2.3046 | Customer Agreements | Yannette Urbaez | 940 North Erie Avenue | Lindenhurst | New York | 11757 | US |
| 2.3047 | Customer Agreements | Yariliz Torres | 33 North Morris Avenue | Farmingville | New York | 11738 | US |
| 2.3048 | Customer Agreements | Yasser Elroumy | 4 Woodfield Avenue | East Quogue | New York | 11942 | US |
| 2.3049 | Customer Agreements | Yasser Tatari | 324 Post Avenue Unit 6c | Westbury | New York | 11590 | US |
| 2.3050 | Customer Agreements | Yemmy & Gabriel Negron | 1531 Illinois Ave | Bay Shore | New York | 11706 | US |
| 2.3051 | Customer Agreements | Yevgeniya Bracht | 97-07 Horace Harding Expressway Apt 9d | Queens | New York | 11368 | US |
| 2.3052 | Customer Agreements | Yolanda & Xavier Haynes | 244 Sugarwood Lane | Central Islip | New York | 11722 | US |
| 2.3053 | Customer Agreements | Yolane Fouche | 137-30 Francis Lewis Boulevard | Jamaica | New York | 11413 | US |
| 2.3054 | Customer Agreements | Youssef Elhathat | 46 Milburn Road | Valley Stream | New York | 11580 | US |
| 2.3055 | Customer Agreements | Yvette Palermo | 4 The Circle | New Rochelle | New York | 10801 | US |
| 2.3056 | Customer Agreements | Yvette Velasquez | 132 West 169th Street | Bronx | New York | 10452 | US |
| 2.3057 | Customer Agreements | Yviane Hercule | 111 Wilson Avenue | Medford | New York | 11763 | US |
| 2.3058 | Customer Agreements | Yvonne Feliciano | 113-c Wooddale Avenue | Peekskill | New York | 10566 | US |
| 2.3059 | Customer Agreements | Yvonne Marrero | 70-24 57th Drive Floor 3 | Maspeth | New York | 11378 | US |
| 2.3060 | Customer Agreements | Zack Simmons | 145 N 7th Street | Brooklyn | New York | 11249 | US |
| 2.3061 | Customer Agreements | Zahran Tareq | 1 Penny Ln | Tomkins Cove | New York | 10986 | US |
| 2.3062 | Customer Agreements | Zara Amiri | 79 East Deer Park Rd | Dix Hills | New York | 11746 | US |
| 2.3063 | Customer Agreements | Zeema Neezamoodeen | 9431 97th Avenue | Queens | New York | 11416 | US |
| 2.3064 | Customer Agreements | Zenora Morris | 146 West Yaphank Road | Coram | New York | 11727 | US |
| 2.3065 | Customer Agreements | Zorka Gallino | 63 Fairview Circle | Middle Island | New York | 11953 | US |

**SCHEDULE H ATTACHMENT**
Codebtors

| ID | Codebtor Name | Codebtor Address | Creditor's Name | Creditor's Address | D | E/F | G |
|---|---|---|---|---|---|---|---|
| 2.050 | Wren Connecticut, Inc. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | Wren US Holdings, Ltd. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | x | | |
| 2.051 | Wren Kitchen Studios, Inc. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | Wren US Holdings, Ltd. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | x | | |
| 2.052 | Wren Kitchens Ltd. | The Nest, Falkland Way, Barton-upon-Humber DN18 5RL, UK | Brixmore SPE 6, LLC | c/o Brixmor Property Group, 450 Lexington Avenue, Floor 13, New York, New York 10017 | | | X |
| 2.053 | Wren Kitchens Ltd. | The Nest, Falkland Way, Barton-upon-Humber DN18 5RL, UK | Triangle Plaza I LLC | 30-56 Whitestone Expressway, Whitestone, NY 11354 | | | X |
| 2.054 | Wren Kitchens Ltd. | The Nest, Falkland Way, Barton-upon-Humber DN18 5RL, UK | Heatherwood Towers Realty LP | c/o Breslin Realty Development Corp., 500 Old Country Road, Suite 200, Garden City, New York 11530 | | | X |
| 2.055 | Wren Kitchens Ltd. | The Nest, Falkland Way, Barton-upon-Humber DN18 5RL, UK | Hempstead Levittown Associates, LLC | P.R.D. Realty Corp., 19 West 34th Street, Suite 918, New York, New York 11756 | | | X |
| 2.056 | Wren Kitchens Ltd. | The Nest, Falkland Way, Barton-upon-Humber DN18 5RL, UK | UE Yonkers II, LLC | 210 Route 4 East, Paramus, New Jersey 07652 | | | X |
| 2.057 | Wren Kitchens Ltd. | The Nest, Falkland Way, Barton-upon-Humber DN18 5RL, UK | Sunrise Mass Annex LLC | C/o Philips International Holding Corp., 40 Cutter Mill Road, Suite 206, Great Neck, NY 11021 | | | X |
| 2.058 | Wren Logistics, Inc. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | Wren US Holdings, Ltd. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | x | | |
| 2.059 | Wren Manufacturing, Inc. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | Wren US Holdings, Ltd. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | x | | |
| 2.060 | Wren New Jersey, Inc. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | Wren US Holdings, Ltd. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | x | | |
| 2.061 | Wren Pennsylvania, Inc. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | Wren US Holdings, Ltd. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | x | | |
| 2.062 | Wren Retail, Inc. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | Wren US Holdings, Ltd. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | x | | |
| 2.063 | Wren US Holdings, Inc. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | Wren US Holdings, Ltd. | 8 Sound Shore Drive, Greenwich, Connecticut 06830 | x | | |

**Fill in this information to identify the case and this filing:**

Debtor Name _____Wren Kitchens New York, Inc._____

United States Bankruptcy Court for the: _____ District of Delaware
(State)

Case number (*If known*): ____26-10585_____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

❑ Amended *Schedule* ____

❑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

❑ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __5/8/2026__
MM / DD / YYYY

✘ ___/s/ Craig Bishop_____
Signature of individual signing on behalf of debtor

Craig Bishop
_____
Printed name

Authorized Person
_____
Position or relationship to debtor

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**